**Fill in this information to identify the case:**

United States Bankruptcy Court for the:

Northern                District of    Texas
                                           (State)

Case number (*If known*): _____    Chapter 11

☐ Check if this is an
   amended filing

## Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy    04/16

**If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known).  For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals*, is available.**

| | | |
|---|---|---|
| 1. | **Debtor's name** | Taco Bueno Restaurants, Inc. |

| | | |
|---|---|---|
| 2. | **All other names debtor used in the last 8 years**<br><br>Include any assumed names, trade names, and *doing business as* names | |

| | | |
|---|---|---|
| 3. | **Debtor's federal Employer Identification Number** (EIN) | 2 0 – 0 0 8 8 2 1 4 |

**4. Debtor's address**

| Principal place of business | Mailing address, if different from principal place of business |
|---|---|
| 300 E. John Carpenter Freeway Ste. 800 | |
| Number    Street | Number    Street |
| | P.O. Box |
| Irving    TX    75062 | |
| City    State    ZIP Code | City    State    ZIP Code |
| | **Location of principal assets, if different from principal place of business** |
| Dallas | |
| County | Number    Street |
| | City    State    ZIP Code |

| | | |
|---|---|---|
| 5. | **Debtor's website** (URL) | https://www.tacobueno.com/ |

| | | |
|---|---|---|
| 6. | **Type of debtor** | ☒ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))<br>☐ Partnership (excluding  LLP)<br>☐ Other. Specify: _____ |

Debtor _____ Case number *(if known)*_____

Name

**7. Describe debtor's business**

A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

☒ None of the above

B. *Check all that apply:*

☐ Tax-exempt entity (as described in 26 U.S.C. § 501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. § 80a-3)

☐ Investment advisor (as defined in 15 U.S.C. § 80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See http://www.uscourts.gov/four-digit-national-association-naics-codes .

___ ___ ___ ___

**8. Under which chapter of the Bankruptcy Code is the debtor filing?**

*Check one:*

☐ Chapter 7

☐ Chapter 9

☒ Chapter 11. *Check all that apply*:

☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,566,050 (amount subject to adjustment on 4/01/19 and every 3 years after that).

☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☒ A plan is being filed with this petition.

☒ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9. Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

☒ No

☐ Yes. District _____ When _____ Case number _____
MM / DD / YYYY

District _____ When _____ Case number _____
MM / DD / YYYY

**10. Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

List all cases. If more than 1, attach a separate list.

☐ No

☒ Yes. Debtor See Schedule 1 _____ Relationship _____

District Northern District of Texas _____ When _____
MM / DD / YYYY

Case number, if known _____

Official Form 201 Voluntary Petition for Non-Individuals Filing for Bankruptcy page **2**

Debtor _____    Case number *(if known)*_____
        Name

**11. Why is the case filed in *this district*?**

*Check all that apply:*

☒ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☒ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

☒ No

☐ Yes. Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** *(Check all that apply.)*

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

Where is the property?_____
                      Number        Street

                      _____

                      _____
                      City                              State      ZIP Code

**Is the property insured?**

☐ No

☐ Yes. Insurance agency _____

      Contact name _____

      Phone _____

---

### Statistical and administrative information

**13. Debtor's estimation of available funds**

*Check one:*

☒ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available for distribution to unsecured creditors.

**14. Estimated number of creditors**

| | | |
|---|---|---|
| ☒ 1-49 | ☐ 1,000-5,000 | ☐ 25,001-50,000 |
| ☐ 50-99 | ☐ 5,001-10,000 | ☐ 50,001-100,000 |
| ☐ 100-199 | ☐ 10,001-25,000 | ☐ More than 100,000 |
| ☐ 200-999 | | |

**15. Estimated assets**

| | | |
|---|---|---|
| ☐ $0-$50,000 | ☐ $1,000,001-$10 million | ☐ $500,000,001-$1 billion |
| ☐ $50,001-$100,000 | ☒ $10,000,001-$50 million | ☐ $1,000,000,001-$10 billion |
| ☐ $100,001-$500,000 | ☐ $50,000,001-$100 million | ☐ $10,000,000,001-$50 billion |
| ☐ $500,001-$1 million | ☐ $100,000,001-$500 million | ☐ More than $50 billion |

Debtor _____     Case number (if known)_____
         Name

**16. Estimated liabilities**

| | | |
|---|---|---|
| ☐ $0-$50,000 | ☐ $1,000,001-$10 million | ☐ $500,000,001-$1 billion |
| ☐ $50,001-$100,000 | ☐ $10,000,001-$50 million | ☐ $1,000,000,001-$10 billion |
| ☐ $100,001-$500,000 | ☐ $50,000,001-$100 million | ☐ $10,000,000,001-$50 billion |
| ☐ $500,001-$1 million | ☒ $100,000,001-$500 million | ☐ More than $50 billion |

---

## Request for Relief, Declaration, and Signatures

**WARNING** -- Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

■ The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

■ I have been authorized to file this petition on behalf of the debtor.

■ I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on ___11 / 06 / 2018___
             MM / DD / YYYY

✖ /s/ Philip Parsons                                    Philip Parsons
Signature of authorized representative of debtor          Printed name

Title ___Chief Financial Officer___

---

**18. Signature of attorney**

✖ /s/ Paul E. Heath                            Date ___11 / 06 / 2018___
Signature of attorney for debtor                     MM / DD / YYYY

Paul E. Heath
Printed name

Vinson & Elkins LLP
Firm name

2001 Ross Ave Ste. 3900
Number        Street

Dallas                                    TX        75201
City                                      State     ZIP Code

(214) 220-7700                            pheath@velaw.com
Contact phone                             Email address

09355050                                  TX
Bar number                                State

---

**Fill in this information to identify the case:**

United States Bankruptcy Court for the:

Northern **District of** Texas
_____
(State)

Case number (*if known*): _____ Chapter 11

☐ Check if this is an
amended filing

## Schedule 1

Pending Bankruptcy Cases Filed by the Debtor and Affiliates of the Debtor

| |
|---|
| CBI Restaurants, Inc. |
| Taco Bueno Equipment Company |
| Taco Bueno Franchise Company L.P. |
| Taco Bueno Restaurants, Inc. |
| Taco Bueno Restaurants L.P. |
| Taco Bueno West, Inc. |
| TB Corp. |
| TB Holdings II, Inc. |
| TB Holdings II Parent, Inc. |
| TB Kansas LLC |

| Fill in this information to identify the case and this filing: |
|---|

Debtor Name _____

United States Bankruptcy Court for the: _____ District of _____
(State)

Case number (*If known*): _____

## Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.  Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.

## Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

☐ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

☐ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

☐ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

☐ *Schedule H: Codebtors* (Official Form 206H)

☐ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

☐ Amended *Schedule* _____

☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

☒ Other document that requires a declaration_List of Affiliate Debtors_____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on  11 / 06 / 2018          ✘ /s/ Philip Parsons
　　　　　　　MM / DD / YYYY           Signature of individual signing on behalf of debtor

　　　　　　　　　　　　　　　　　　　 Philip Parsons
　　　　　　　　　　　　　　　　　　　 Printed name

　　　　　　　　　　　　　　　　　　　 Chief Financial Officer
　　　　　　　　　　　　　　　　　　　 Position or relationship to debtor

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF TEXAS
DALLAS DIVISION**

| | | |
|---|---|---|
| **In re:** | § | **Case No. [•]** |
| | § | |
| **TACO BUENO RESTAURANTS, INC.,** | § | **(Chapter 11)** |
| ***et al.,*** | § | |
| | § | **(Joint Administration Pending)** |
| Debtors.[1] | § | |
| | § | |

## LIST OF EQUITY HOLDERS

| Debtor | Equity Holders | Address of Equity Holder | Percentage of Equity Held |
|---|---|---|---|
| Taco Bueno Restaurants, Inc. | CBI Restaurants, Inc. | 300 E. John Carpenter Freeway, Suite 800, Irving, TX, 75062 | 100.00% |

## CONSOLIDATED CORPORATE OWNERSHIP STATEMENT

Pursuant to Federal Rules of Bankruptcy Procedures 1007(a)(1) and 7007.1, Taco Bueno Restaurants, Inc. a Delaware corporation, and its affiliated debtors and debtors in possession (each, a "Debtor"), hereby state as follows:

1. Debtor TB Holdings II Parent, Inc. owns 100% of Debtor TB Holdings II, Inc.

2. Debtor TB Holdings II, Inc. owns 100% of Debtor TB Corp.

3. Debtor TB Corp. owns 100% of Debtor CBI Restaurants, Inc.

4. Debtor CBI Restaurants, Inc. owns 100% of Debtor Taco Bueno Restaurants, Inc.

5. Debtor Taco Bueno Restaurants, Inc. owns 100% of each of the following Debtors: (i) Taco Bueno Equipment Company, (ii) TB Kansas LLC, and (iii) Taco Bueno West, Inc.

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: CBI Restaurants, Inc. (3490); Taco Bueno Equipment Company (0677); Taco Bueno Franchise Company L.P. (2397); Taco Bueno Restaurants, Inc. (8214); Taco Bueno Restaurants L.P. (6189); Taco Bueno West, Inc. (6200); TB Corp. (8535); TB Holdings II, Inc. (7703); TB Holdings II Parent, Inc. (3347); and TB Kansas LLC (6158). The location of the Debtors' corporate headquarters and the Debtors' service address is: 300 East John Carpenter Freeway, Suite 800, Irving, Texas 75062.

6.      Debtor Taco Bueno Restaurants, Inc. owns 1% and is the general partner of the following Debtors:  (i) Taco Bueno Franchise Company L.P. and (ii) Taco Bueno Restaurants L.P.

7.      Debtor Taco Bueno West, Inc. owns 99% and is a limited partner of each of the following Debtors:  (i) Taco Bueno Franchise Company L.P. and (ii) Taco Bueno Restaurants L.P.

8.      Non-Debtor Tomatillo Holdings L.P. owns 100% of Debtor TB Holdings II Parent, Inc.

---

**Fill in this information to identify the case and this filing:**

Debtor Name _____

United States Bankruptcy Court for the: _____ District of _____

(State)

Case number (*If known*): _____

---

## Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors      12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.  Bankruptcy Rules 1008 and 9011.

**WARNING -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.**

## Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

☐ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

☐ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

☐ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

☐ *Schedule H: Codebtors* (Official Form 206H)

☐ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

☐ Amended *Schedule* _____

☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

☒ Other document that requires a declaration _List of Equity Holders and Corporate Ownership Statement_____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on  11 / 06 / 2018        ✖ /s/ Philip Parsons

MM / DD / YYYY            Signature of individual signing on behalf of debtor

Philip Parsons
Printed name

Chief Financial Officer
Position or relationship to debtor

| Fill in this information to identify the case | |
|---|---|
| Debtor name: Taco Bueno Restaurants, Inc. et al. | |
| United States Bankruptcy Court for the: Northern District of Texas (Dallas Division) | ☐ Check if this is an amended filing |
| Case number (if known): | |

Official Form 204

## Chapter 11 or Chapter 9 Cases:  List of Creditors Who Have the 30 Largest Unsecured Claims and Are Not Insiders
12/15

A list of creditors holding the 30 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an insider, as defined in 11 U.S.C. § 101(31). Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 30 largest unsecured claims.

| | Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|---|
| | | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured Claim |
| 1 | Taco Supremo, LLC Attn: Guillermo Perales 4055 Valley View Ln Dallas, TX 75244 | Taco Supremo, LLC Attn:Guillermo Perales PHONE: 713-975-1559 EMAIL: customer.service@sunholdingsgroup.com | Lender | | $129,896,018 | $25,000,000 | $104,896,018 |
| 2[1] | Icon International, Inc. Attn: Jean Louis 75 Remittance Drive, Dept. 1487 Chicago, IL 60675-1487 | Icon International, Inc. Attn: Jean Louis PHONE: 203-388-2807 EMAIL: JLouis@ICON-INTL.com | Trade | | | | $595,396 |
| 3 | Spirit Master Funding X, LLC - Tabu I Ml 2727 N Harwood Street Suite 300 Dallas, Tx 75201 | Spirit Master Funding X, LLC – Tabu I ML Attn:  Travis Carter PHONE:  972-476-1968 EMAIL: tcarter@spiritrealty.com | Rent | | | | $431,754 |
| 4 | TM Advertising LP 3030 Olive Street #400 Dallas, TX 75219 | TM Advertising LP Attn:  Cortney Fly PHONE:  972-556-1100 EMAIL:  Cortney.Fly@tm.com | Trade | | | | $218,653 |
| 5 | Brightview Enterprise Solutions LLC 6530 W Campus Oval Suite 300 New Albany, OH 43054 | Brightview Enterprise Solutions LLC Attn:  Blake Truman PHONE: EMAIL:  Blake.Truman@brightview.com | Trade | Disputed | | | $186,521 |
| 6 | Valassis P. O. Box 3245 Boston, MA 02241-3245 | Valassis Attn:  Melissa Pembroke PHONE:  888-238-6437 EMAIL:  not available | Trade | | | | $177,693 |
| 7 | Tabu Property II, LLC - ML 1370 Avenue of The Americas 21st FLoor New York, NY 10019 | Tabu Property II, LLC - ML Attn:  David Ledy PHONE:  212-581-4540 EMAIL: dledy@usrallc.com | Rent | | | | $147,983 |
| 8 | Sagenet P O Box 843553 Kansas City, MO 64184-3553 | Sagenet Attn:  Dale Higganbotham PHONE:  918-270-7139 EMAIL:  dale@sagenet.com | Trade | | | | $109,452 |

[1] TPG Growth III Management, LLC, an affiliate of the Debtors' equity sponsor, holds an unsecured claim of approximately $2,604,713 arising under a management services agreement with the Debtors.

| Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured Claim |
| 9  Tabu Property IV, LLC - ML 490 South Highland Ave Pittsburgh, PA 15206 | Tabu Property IV, LLC - ML Attn: Robert Lang PHONE: 412-661-8160 EMAIL: rlang@KaminRealty.com | Rent | | | | $107,738 |
| 10  American Realty Capital Operating Partnership IV, LP 2325 E Camelback Rd Ste 1100 Phoenix, AZ 85016 | American Realty Capital Operating Partnership IV, LP Attn: Debra March PHONE: 407-378-2492 EMAIL: Dmarch@vereit.com | Rent | | | | $102,835 |
| 11  National Retail Properties Inc 450 S Orange Ave Ste 900 Orlando, FL 32801 | National Retail Properties Inc Attn: Brooke Edge EMAIL: Brooke.Edge@nnnreit.com | Rent | | | | $100,938 |
| 12  Deloitte Tax LLP P O Box 844708 Dallas, TX 75284-4708 | Deloitte Tax LLP Attn: Chase Berg PHONE: 214-777-7000 EMAIL: chaberg@deloitte.com | Professional Services | | | | $95,000 |
| 13  XPIENT 11525 Carmel Commons Blvd. Charlotte, NC 28226 | XPIENT Attn: James Harrison PHONE: 704-295-7000 EMAIL: james.harrison@xenial.com | Trade | | | | $89,111 |
| 14  Haynes And Boone P. O. Box 841399 Dallas, TX 75284-1399 | Haynes and Boone Attn: Rob Lauer PHONE: EMAIL: Rob.Lauer@haynesboone.com | Professional Services | | | | $72,230 |
| 15  Expert Repair LLC 4700 N Hiatus Rd Suite 154 Sunrise, FL 33351 | Expert Repair LLC Attn: Mike Farmer PHONE: 405-206-0819 EMAIL: mikefarmer@expertrepair.com | Trade | | | | $61,345 |
| 16  Microsoft Licensing GP 1950 N. Stemmons Fwy. Ste. 5010 LB#842467 Dallas, TX 75207 | Microsoft Licensing GP Attn: Marc Nguyen PHONE: EMAIL:marc.nguyen@softwareone.com | Trade | | | | $47,069 |
| 17  LeHigh Hanson, Inc. 300 E John Carpenter Freeway Suite 1645 Irving, TX 75062 | LeHigh Hanson, Inc. Attn: Brianne Brandle PHONE: (972) 653-5537 EMAIL: Brianne.Brandle@LehighHanson.com | Rent | | | | $45,985 |
| 18  Ecolab Pest Elimination 26252 Network Place Chicago, IL 60673-1262 | Ecolab Pest Elimination Attn: PHONE: 800-325-1671 | Trade | | | | $45,147 |
| 19  Innovative Computer Service, LLC 108 W. Main St. P. O. Box 1445 Purcell, OK 73080 | Innovative Computer Service, LLC Attn: Richard Pogorelc PHONE: EMAIL: rpogorelc@icspointofsale.com | Trade | | | | $43,778 |

| Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured Claim |
| 20 | MD Management Real Estate Development 5201 Johnson Dr Ste 100 Mission, KS 66205 | MD Management Real Estate Development Attn: Javier Valesquez PHONE: 913/831-2996 Ext 272 EMAIL: javier@mdmgt.com | Rent | | | | $39,324 |
| 21 | ADP, Inc. P. O. Box 842875 Boston, MA 02284-2875 | ADP, Inc. Attn: Dennis West PHONE: 770-360-2172 EMAIL: Dennis.West@ADP.com | Trade | | | | $38,152 |
| 22 | Weber Vista, LP 16000 Dallas Parkway #300 Dallas, TX 75248 | Weber Vista, LP Attn: Greg Frantz PHONE: 214-763-1336 EMAIL: greg.frantz@weberandcompany.com | Rent | | | | $37,500 |
| 23 | Hudson Energy Services P O Box 731137 Dallas, TX 75373-1137 | Hudson Energy Services Attn: PHONE: 866-483-7664 EMAIL: | Trade | | | | $35,655 |
| 24 | William J. Schulte Jr. P O Box 631 El Reno, OK 73036 | William J. Schulte Jr. Attn: William Schulte PHONE: 405-203-3533 EMAIL: bs111@aol.com | Rent | | | | $35,257 |
| 25 | W-LD Legends Owner VII LLC P.O. Box 505333 St. Louis, MO 63150 | W-LD Legends Owner VII LLC Attn: Heather Trower PHONE: 816-876-2533 EMAIL: htrower@legacydevelopment.com | Rent | | | | $34,459 |
| 26 | John Michael Lanni 256 Emerald Bay Laguna Beach, CA 92651 | John Michael Lanni Attn: Michael Lanni PHONE: 949-290-8053 EMAIL: jmichael@gmail.com | Rent | | | | $32,706 |
| 27 | Manuel V. or Nora B. Guerrero 1334 Toomey Place Harbor City, CA 90710 | Manuel V. or Nora B. Guerrero Attn: Kenneth Guerrero PHONE: 310-291-3025 EMAIL: Kenneth.guerrero@gmail.com | Rent | | | | $31,906 |
| 28 | Lahmer Air Conditioning & Heating 4815 River Oaks Blvd River Oaks, TX 76114 | Lahmer Air Conditioning & Heating Attn: Vickie Williams PHONE: 817-207-0002 EMAIL: call.lahmerac@att.net | Trade | | | | $31,733 |
| 29 | Ink Link Marketing LLC 7950 Nw 155 St Suite 108 Miami Lakes, FL 33016 | Ink Link Marketing LLC Attn: K. Miller PHONE: 305-631-2283 EMAIL: kmiller@inklinkmarketing.com | Trade | | | | $31,336 |
| 30 | CD Maintenance Company 525 Technology Park Suite 125 Lake Mary, FL 32746 | CD Maintenance Company Attn: Matt Tipple PHONE: 321-926-3103 EMAIL: matt@cdmaintenancecompany.com | Trade | | | | $30,276 |

| Fill in this information to identify the case and this filing: |
|---|

Debtor Name _____

United States Bankruptcy Court for the: _____ District of _____
(State)

Case number (*If known*): _____

## Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors 12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

**WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.**

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

☐ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

☐ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

☐ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

☐ *Schedule H: Codebtors* (Official Form 206H)

☐ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

☐ Amended *Schedule ____*

☒ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

☐ Other document that requires a declaration_____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on  11 / 06 / 2018          ✖ /s/ Philip Parsons
　　　　　　　MM / DD / YYYY　　　　　　Signature of individual signing on behalf of debtor

Philip Parsons
Printed name

Chief Financial Officer
Position or relationship to debtor

# WRITTEN CONSENT OF
# THE BOARDS OF DIRECTORS OF
# SUBSIDIARIES OF TB HOLDINGS II PARENT, INC.

## November 6, 2018

The undersigned, being the members of the boards of directors (each, a "***Board***"), of (i) the corporate subsidiaries of TB Holdings II Parent, Inc., a Delaware corporation (the "***Parent Company***"), (ii) the general partner and limited partner of the limited partnership subsidiaries of the Parent Company, and (iii) the corporate manager and member of the limited liability company subsidiary of the Parent Company listed on the signature pages hereto (collectively, the "***Subsidiaries***"), acting for and on behalf of each of the Subsidiaries by written consent in lieu of a meeting, **DO HEREBY CONSENT** to the taking of the following actions, and **DO HEREBY ADOPT** the following resolutions pursuant to the bylaws, limited partnership agreement, or similar organizational document of each of the Subsidiaries:

## *Chapter 11 Filing*

**WHEREAS**, the Board of Directors of the Parent Company has authorized the Parent Company to file or cause to be filed with the United States Bankruptcy Court for the Northern District of Texas or another appropriate court (the "***Bankruptcy Court***") voluntary petitions for relief pursuant to chapter 11 of title 11 of the United States Code (the "***Bankruptcy Code***");

**WHEREAS**, on November 5, 2018, each Board adopted a resolution authorizing each Subsidiary to enter into the restructuring support agreement and perform the obligations contemplated therein which such Subsidiary executed on November 6, 2018 and which became effective on November 6, 2018 (the "***Restructuring Support Agreement***");

**WHEREAS**, on November 5, 2018, each Board authorized each Subsidiary to solicit votes in accordance with the Restructuring Support Agreement to accept or reject a plan of reorganization of each Subsidiary (the "***Plan***") in accordance with section 1125 of the Bankruptcy Code and within the meaning of section 1126 of the Bankruptcy Code (the "***Solicitation***") and each Board has since received the results of such Solicitation (the "***Solicitation Results***");

**WHEREAS**, each Board has conducted its own evaluation of the financial state of each Subsidiary, reviewed the strategic alternatives available to such Subsidiary, the Solicitation Results, and the related circumstances and situation, and consulted with the financial and legal advisors of such Subsidiary;

**WHEREAS**, each Board on behalf of each Subsidiary desires concurrently with the Parent Company to file or cause to be filed with the Bankruptcy Court voluntary petitions for relief pursuant to chapter 11 of the Bankruptcy Code; and

**WHEREAS**, the Parent Company has authorized each Subsidiary to file or cause to be filed with the Bankruptcy Court a voluntary petition for relief pursuant to chapter 11 of the Bankruptcy Code, and each Subsidiary is authorized and directed to take such actions as are necessary to accomplish same consistent with such authorization;

**NOW, THEREFORE, BE IT RESOLVED**, each Board has determined that it is desirable and in the best interests of each Subsidiary to file with the Bankruptcy Court voluntary petitions for relief pursuant to chapter 11 of the Bankruptcy Code as set forth below;

**FURTHER RESOLVED**, each Board hereby authorizes each Subsidiary to file or cause to be filed with the Bankruptcy Court voluntary petitions for relief pursuant to chapter 11 of the Bankruptcy Code;

**FURTHER RESOLVED**, each Board hereby authorizes and empowers the officers of each of each Subsidiary and Haywood Miller (collectively, the "***Authorized Officers***"), acting alone or with one or more other Authorized Officers, to execute, deliver, and file or cause to be filed with the Bankruptcy Court on behalf of such Subsidiary, voluntary petitions pursuant to chapter 11 of the Bankruptcy Code (the "***Petitions***"), in such form as prescribed by the Official Forms promulgated in connection with the Bankruptcy Code;

**FURTHER RESOLVED**, that, upon the filing of the Petitions as authorized by the preceding paragraph, each Authorized Officer, acting alone or with one or more other Authorized Officers is hereby authorized to execute, and file or cause to be filed with the Bankruptcy Court, on behalf of each Subsidiary, all papers, motions, applications, schedules, and pleadings necessary, appropriate, or convenient to facilitate the chapter 11 bankruptcy case and all of its matters and proceedings, and any and all other documents necessary, appropriate, or convenient in connection with the commencement of the chapter 11 case, each in such form or forms as the Authorized Officer may approve on behalf of such Subsidiary;

**FURTHER RESOLVED**, each Board hereby authorizes and empowers the Authorized Officers of each Subsidiary to execute, deliver and file or cause to be filed with the Bankruptcy Court, on behalf of such Subsidiary, all papers and pleadings that such Authorized Officers believe to be necessary or desirable to effect, cause or further the reorganization of each Subsidiary under chapter 11 of the Bankruptcy Code and any and all other documents, including a Chapter 11 Plan providing for the restructuring, reorganization, sale, or liquidation of each Subsidiary, and a Disclosure Statement for the Chapter 11 Plan, together with any amendments or modifications thereto, or any restatements thereof;

### *Retention of Professionals*

**FURTHER RESOLVED**, that the engagement of Vinson & Elkins LLP as general bankruptcy counsel to represent and assist each Subsidiary in carrying out its duties under the Bankruptcy Code in Bankruptcy Court, and to take any and all actions to advance each Subsidiary's rights and obligations, including filings and pleadings, is hereby ratified and approved, and each of the Authorized Officers is hereby authorized and directed to take such actions as may be required to so engage such firm for such purposes; and in connection therewith, each of the Authorized Officers, with power of delegation, is hereby authorized and directed to execute appropriate retention agreements, pay appropriate retainers to, and cause to be filed an appropriate application for authority to retain the services of Vinson & Elkins LLP;

**FURTHER RESOLVED**, that the engagement of Houlihan Lokey Capital, Inc. as investment banker to represent and assist each Subsidiary in carrying out its duties under the

Bankruptcy Code in Bankruptcy Court, and to take any and all actions to advance each Subsidiary's rights and obligations, is hereby ratified and approved, and each of the Authorized Officers is hereby authorized and directed to take such actions as may be required to so engage such firm for such purposes; and in connection therewith, each of the Authorized Officers, with power of delegation, is hereby authorized and directed to execute appropriate retention agreements, pay appropriate retainers to, and cause to be filed an appropriate application for authority to retain the services of Houlihan Lokey, Inc.;

**FURTHER RESOLVED**, that the engagement of Berkley Research Group, LLC to provide each Subsidiary with a Chief Restructuring Officer and certain additional personnel and designate Haywood Miller as Chief Restructuring Officer of each Subsidiary along with certain additional personnel, as restructuring advisors to represent and assist each Subsidiary in carrying out its duties under the Bankruptcy Code in Bankruptcy Court, and to take any and all actions to advance each Subsidiary's rights and obligations, is hereby ratified and approved, and each of the Authorized Officers (other than Haywood Miller) is hereby authorized and directed to take such actions as may be required to so engage such person and firm for such purposes; and in connection therewith, each of the Authorized Officers, with power of delegation, is hereby authorized and directed to execute appropriate retention agreements, pay appropriate retainers to, and cause to be filed an appropriate application for authority to retain the services of Berkley Research Group, LLC;

**FURTHER RESOLVED**, that the engagement of Jones Lang LaSalle Americas, Inc. as real estate advisor to represent and assist each Subsidiary in carrying out its duties under the Bankruptcy Code in Bankruptcy Court, and to take any and all actions to advance each Subsidiary's rights and obligations, is hereby ratified and approved, and each of the Authorized Officers is hereby authorized and directed to take such actions as may be required to so engage such firm for such purposes; and in connection therewith, each of the Authorized Officers, with power of delegation, is hereby authorized and directed to execute appropriate retention agreements, pay appropriate retainers to, and cause to be filed an appropriate application for authority to retain the services of Jones Lang LaSalle Americas, Inc.;

**FURTHER RESOLVED**, that the engagement of Prime Clerk LLC as notice and claims agent to represent and assist each Subsidiary in carrying out its duties under the Bankruptcy Code in Bankruptcy Court, and to take any and all actions to advance each Subsidiary's rights and obligations, is hereby ratified and approved, and each of the Authorized Officers is hereby authorized and directed to take such actions as may be required to so engage such firm for such purposes; and in connection therewith, each of the Authorized Officers, with power of delegation, is hereby authorized and directed to execute appropriate retention agreements, pay appropriate retainers to, and cause to be filed an appropriate application for authority to retain the services of Prime Clerk LLC;

**FURTHER RESOLVED**, that each of the Authorized Officers is hereby authorized and directed to employ any other professionals to assist each Subsidiary in carrying out its duties under the Bankruptcy Code; and in connection therewith, each of the Authorized Officers, with power of delegation, is hereby authorized and directed to execute appropriate retention agreements, pay appropriate retainers and fees, and to cause to be filed an appropriate application for authority to retain the services of any other professionals as necessary;

### *Cash Collateral and Adequate Protection*

**FURTHER RESOLVED**, that each of the Authorized Officers is hereby authorized, directed, and empowered in the name of, and on behalf of, each Subsidiary, as debtor and debtor in possession, to seek approval of a debtor-in-possession financing and cash collateral order in interim and final form (a "***DIP Order***") and to negotiate, execute and deliver any and all agreements, instruments or documents, by or on behalf of each Subsidiary, necessary, appropriate, or convenient to implement the DIP Order, as well as any additional or further agreements for post-petition financing and the use of cash collateral in connection with the chapter 11 case, and each other agreement, instrument or document to be executed and delivered in connection therewith, by or on behalf of each Subsidiary pursuant thereto or in connection therewith, all with such changes therein and additions thereto as any Authorized Officer approves, such approval to be conclusively evidenced by the taking of such action or by the execution and delivery thereof;

### *General*

**FURTHER RESOLVED**, that each of the Authorized Officers is hereby authorized, on behalf of each Subsidiary, to certify and attest to any documents that he or she may deem necessary, appropriate, or convenient to consummate any transactions necessary to effectuate the foregoing resolutions; provided, such attestation shall not be required for the validity of any such documents; and

**FURTHER RESOLVED**, that all actions heretofore taken by any officer, employee or representative of each Subsidiary in its name or for its account in connection with any of the above matters are hereby in all respects ratified, confirmed and approved.

[*The remainder of this page is intentionally blank.*]

**IN WITNESS WHEREOF**, each of the undersigned has executed this Written Consent as of the date first written above.

**SANJAY BANKER**
**CHRIS KELLY**
**OMAR JANJUA**

In their capacity as Directors of each of:

**CBI Restaurants, Inc.**
**Taco Bueno Equipment Company**
**Taco Bueno Restaurants, Inc.**
**Taco Bueno West, Inc.**
**TB Corp.**
**TB Holdings II, Inc.**

_____
Sanjay Banker

_____
Chris Kelly

_____
Omar Janjua

DocuSign Envelope ID: 6B89D906-E4AB-4D92-9180-57A2F5C352AF

**SANJAY BANKER**
**CHRIS KELLY**
**OMAR JANJUA**

In their capacity as Directors of Taco Bueno Restaurants, Inc., Manager and Member of:

**TB Kansas LLC**

_____
Sanjay Banker

_____
Chris Kelly

_____
Omar Janjua

**SANJAY BANKER**
**CHRIS KELLY**
**OMAR JANJUA**

In their capacity as Directors of Taco Bueno Restaurants, Inc., the General Partner, and Taco Bueno West, Inc., the sole Limited Partner of:

**Taco Bueno Franchise Company L.P.**
**Taco Bueno Restaurants L.P.**

_____
Sanjay Banker

_____
Chris Kelly

_____
Omar Janjua

*Signature Page to Written Consent*
*of the Boards of Directors of*
*Subsidiaries of TB Holdings II Parent, Inc.*

**Fill in this information to identify the case and this filing:**

Debtor Name _____

United States Bankruptcy Court for the: _____ District of _____
(State)

Case number (*If known*): _____

## Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

**An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.  Bankruptcy Rules 1008 and 9011.**

**WARNING -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.**

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

☐ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

☐ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

☐ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

☐ *Schedule H: Codebtors* (Official Form 206H)

☐ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

☐ Amended *Schedule* _____

☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

☒ Other document that requires a declaration_Corporate Resolutions_____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on  11 / 06 / 2018         ✖ /s/ Philip Parsons
MM / DD / YYYY             Signature of individual signing on behalf of debtor

                    Philip Parsons
                    Printed name

                    Chief Financial Officer
                    Position or relationship to debtor

In re: Taco Bueno Restaurants Inc., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| 1000BULBS.COM | 2140 MERRITT DR. | | | GARLAND | TX | 75041 | |
| 1320 CENTRAL MGMT INC. | CANDLEWOOD SUITES WICHITA FALLS | 1320 CENTRAL FRWY | | WICHITA FALLS | TX | 76305 | |
| 13546 South Blackbob, LLC | 332 Sheridan Avenue | | | Piedmont | CA | 94611 | |
| 24/7 LOYAL SERVICE LLC | PO BOX 600591 | | | DALLAS | TX | 75360 | |
| 2H REFRIGERATION | DBA 2H REFRIGERATION | P. O. BOX 758 | | CLEVELAND | OK | 74020 | |
| 3D Electric | Address Unknown | | | | | | |
| 609 WHITE HILLS, LTD. | P. O. Box 600327 | | | Dallas | TX | 75360 | |
| 609 WHITE HILLS, LTD. 8222 DOUGLAS | C/O REMINGTON PARTNERS | P O BOX 600327 | | DALLAS | TX | 75360-0327 | |
| 6429 McCart Associates, LLC | 3100 Monticello Avenue | Suite 240 | | Dallas | TX | 75205 | |
| 7U BROKEN ARROW TIGERS BASEBALL TEAM | ATTN: BRITTNEY FOWLER | 4704 S MAPLE AVE | | BROKEN ARROW | OK | 74011 | |
| 84 LUMBER COMPANY | 1019 ROUTE 519 | | | EIGHTY FOUR | PA | 15330 | |
| A & A ACTIVE BACKFLOW | 1611 N IH35E | SUITE 410 | | CARROLLTON | TX | 75006 | |
| A CASINO EVENT INC | 5451 W 32ND AVE | | | WHEAT RIDGE | CO | 82012 | |
| A GLORIOUS CHURCH FELLOWSHIP | G3 YOUTH DEPT ELI W | 915 N 19TH ST | | COLLINSVILLE | OK | 74021 | |
| A LA CART FOODSERVICE CONSULTING GRP | 14125 MEMORIAL DR | STE 104 | | HOUSTON | TX | 77079 | |
| A TO T LAMPS INC. | 730 VALLEY RIDGE CIRCLE | | | LEWISVILLE | TX | 75057 | |
| A&A ACTIVE BACKFLOW LLC | 1611 N IH 35 E | SUITE 410 | | CARROLLTON | TX | 75006 | |
| A&E Paving | Address Unknown | | | | | | |
| A&W TRUCKING | 13920 SENLAC #200 | | | FARMERS BRANCH | TX | 75234 | |
| A+ FOOD INDUSTRY INSPECTIONS, INC. | 3245 MAIN ST #235-166 | | | FRISCO | TX | 75034 | |
| A+ WORLEY STRIPING,INC. | 1251 HIDE A WAY LANE WEST | | | HIDEAWAY | TX | 75771 | |
| A-1 LOCKSMITH | dba A-1 LOCKSMITH | 2508 HIGHLANDER WAY, STE. 230 | | CARROLLTON | TX | 75006 | |
| AAA BACKFLOW TESTING | PO BOX 80216 | | | AUSTIN | TX | 80216 | |
| AARFID LLC | DBA THE INFINITE AGENCY LLC | P O BOX 51706 | | LAFAYETTE | LA | 70505 | |
| Aaron, Derek | Address on File | | | | | | |
| Aaron, Drosia | Address on File | | | | | | |
| Aaron, Jc | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Aaron, Kristofer | Address on File | | | | | | |
| Aaron, Raheem | Address on File | | | | | | |
| AARON, REBECCA | Address on File | | | | | | |
| ABADI, SHAHLA | Address on File | | | | | | |
| Abair, Hakeem | Address on File | | | | | | |
| ABAIR, LETARRA | Address on File | | | | | | |
| ABARCA, DOMENICA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Abbe, Cailey | Address on File | | | | | | |
| Abbott, Joshua | Address on File | | | | | | |
| ABC HOME & COMMERCIAL SERVICES | DBA ABC HOME & COMMERCIAL SERVICES | 9475 E. HIGHWAY 290 | | AUSTIN | TX | 78724-2303 | |
| ABC Roofing | Address Unknown | | | | | | |
| ABDALLA, MADINA | Address on File | | | | | | |
| ABDELKHALEQ, ODAI | Address on File | | | | | | |
| Abdel-Latif, Janeen | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| ABDEL-LATIF, SHAHER | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Abdul-Alim, Aadam | Address on File | | | | | | |
| ABDULLAH, RENAS | Address on File | | | | | | |
| ABELKOP, JASON | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Abelkop, Jason | 1140 Swathmore Dr. NW | | | Atlanta | GA | 30327 | |
| ABELL, GREGORY | Address on File | | | | | | |
| Abell, Thomas | Address on File | | | | | | |
| ABERA, LETAY | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| ABERNATHY, CHRISTOPHER | Address on File | | | | | | |
| ABERNATHY, ERICK | Address on File | | | | | | |
| ABERNATHY, SAVANNAH | Address on File | | | | | | |
| ABERNATHY, SUSAN | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| ABILA, EDWARD | Address on File | | | | | | |
| ABILENE COMMERCIAL KITCHENS | 2533 S. TREADAWAY BLVD. | | | ABILENE | TX | 79602 | |
| ABILENE COOPER ATHLETIC CLUB INC | CINDY HAWKINS | PO BOX 6182 | | ABILENE | TX | 79608 | |
| ABILENE MAINTENANCE SUPPLIES | DBA ABILENE MAINTENANCE SUPPLIES | 873 N. MOCKINGBIRD | | ABILENE | TX | 79603 | |

In re: Taco Bueno Restaurants Inc., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| ABILENE SOUTHERN LITTLE LEAGUE | ATTN: DAVID BECKHAM | 2438 INDUSTRIAL PMB 232 | | ABILENE | TX | 79605 | |
| ABILENE VOLUNTEER SERVICES COUNCIL | P O BOX 451 | | | ABILENE | TX | 79604 | |
| Abkemeier, Zach | Address on File | | | | | | |
| ABNEY, SARAH | Address on File | | | | | | |
| Abney, Trace | Address on File | | | | | | |
| A-BOLT ELECTRIC LLC | 13806 SW PECAN RD | | | CACHE | OK | 73527 | |
| ABRAHAM BENEVIDES | DBA FUSE CONSTRUCTION | 4220 PHOENIX | | CARROLLTON | TX | 75010 | |
| ABRAHAM, ERICKA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Abraham, Patrick | Address on File | | | | | | |
| ABRAM, THERESA | Address on File | | | | | | |
| ABRAMS, TERRANCE | Address on File | | | | | | |
| ABRASBA FOUNDATION | B.A.G. INVESTMENTS | 10100 CULVER BLVD | SUITE D | CULVER CITY | CA | 90232 | |
| ABREGO, MELANIE | Address on File | | | | | | |
| Abshier, Kyrsten | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| ACADEMY AT LARSON ELEMENTARY PTA | JULIE OLSON | 2620 AVENUE K | | GRAND PRAIRIE | TX | 75050 | |
| ACALCO, MARIA | Address on File | | | | | | |
| ACCRUENT, LLC | DEPT 3636 | P O BOX 123636 | | DALLAS | TX | 75312-3636 | |
| ACCURATE ENVIRONMENTAL | P. O. BOX 613 | | | STILLWATER | OK | 74076 | |
| ACCURATE MECHANICAL LLC | 205 E. 13TH AVE. | | | N KANSAS CITY | MO | 64116 | |
| ACE MART RESTAURANT SUPPLY CO. | P. O. BOX 974297 | | | DALLAS | TX | 75397-4297 | |
| Ace Security Solutions | Address Unknown | | | | | | |
| ACEVEDO CAMACHO, LIADYSVETTE | Address on File | | | | | | |
| ACEVEDO, CHARLENE | Address on File | | | | | | |
| ACEVEDO, MARIA | Address on File | | | | | | |
| Acevedo, Nicole | Address on File | | | | | | |
| ACEVES, ALEXA | Address on File | | | | | | |
| Aceves, Luis | Address on File | | | | | | |
| ACHMETOV, AMBER | Address on File | | | | | | |
| ACKERSON, ASHLEY | Address on File | | | | | | |
| ACME BRICK COMPANY | P O DRAWER 99198 | | | FORT WORTH | TX | 76199-0198 | |
| ACME SIGN | PO BOX 2977 | | | ABILENE | TX | 79604-2977 | |
| Acosta, Angelo | Address on File | | | | | | |
| ACOSTA, ANTONIO | Address on File | | | | | | |
| Acosta, Ashley | Address on File | | | | | | |
| ACOSTA, CAROLANE | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Acosta, Celina | Address on File | | | | | | |
| Acosta, Elvira | Address on File | | | | | | |
| ACOSTA, ILEANA | Address on File | | | | | | |
| ACOSTA, JACQUELINE | Address on File | | | | | | |
| Acosta, Jesus | Address on File | | | | | | |
| ACOSTA, JORDAN | Address on File | | | | | | |
| ACOSTA, KIMBERLY | Address on File | | | | | | |
| Acosta, Patricia | Address on File | | | | | | |
| ACOSTA, PEDRO | Address on File | | | | | | |
| Acosta, Tiffany | Address on File | | | | | | |
| Acosta, Vanessa | Address on File | | | | | | |
| Acosta, Viky | Address on File | | | | | | |
| ACREY, SARA | Address on File | | | | | | |
| ACUNA, MICHELLE | Address on File | | | | | | |
| ADAIR, DANTE | Address on File | | | | | | |
| Adair, Samantha | Address on File | | | | | | |
| ADAME, MARIA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Adames Jr., David | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| ADAMS ROAD, L.L.C. | C/O BAUER & ASSOCIATES, INC. | 4821 S. SHERIDAN, #201 | | TULSA | OK | 74145 | |
| Adams, Aarick | Address on File | | | | | | |
| ADAMS, ALICIA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| ADAMS, ALICIA | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|------------|---------|
| Adams, Bobby | Address on File | | | | | | |
| ADAMS, CHAD | Address on File | | | | | | |
| Adams, Clorissa | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Adams, Dakotah | Address on File | | | | | | |
| ADAMS, DALE | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| ADAMS, DAVID | Address on File | | | | | | |
| Adams, Deja | Address on File | | | | | | |
| ADAMS, DUSTIN | Address on File | | | | | | |
| Adams, Francesca | Address on File | | | | | | |
| ADAMS, JAMES | Address on File | | | | | | |
| Adams, Jeffrey | Address on File | | | | | | |
| Adams, Justin | Address on File | | | | | | |
| ADAMS, KAYLEIGH | Address on File | | | | | | |
| ADAMS, KIOSHA | Address on File | | | | | | |
| Adams, Kirstyn | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| ADAMS, MAZINE | Address on File | | | | | | |
| ADAMS, MICHELLE | Address on File | | | | | | |
| ADAMS, MISTY | Address on File | | | | | | |
| ADAMS, PAM | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| ADAMS, RUTHIE | Address on File | | | | | | |
| ADAMS, SHAQUITA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| ADAMS, SHAWNETTE | Address on File | | | | | | |
| ADAMS, STEVEN | Address on File | | | | | | |
| ADAMS, TAHRIQUE | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| ADAMS, TAZAE | Address on File | | | | | | |
| Adams, Walter | Address on File | | | | | | |
| ADAMSON, JEREMY | Address on File | | | | | | |
| ADAMSON, SHVYANSTY | Address on File | | | | | | |
| Adamson, Tyshanay | Address on File | | | | | | |
| ADCOCK, DARIAN | Address on File | | | | | | |
| ADCOCK, SUMNER | Address on File | | | | | | |
| ADCOX, DAVION | Address on File | | | | | | |
| ADDICKS, DALAL | Address on File | | | | | | |
| Addicks, Jacob | Address on File | | | | | | |
| Addison, Kaleb | Address on File | | | | | | |
| ADDO, PRINCE | Address on File | | | | | | |
| Adebayo, Elizabeth | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| ADEDAYO, IFEAKANWA | Address on File | | | | | | |
| Adegoke, Sonya | Address on File | | | | | | |
| Adkins, Brandon | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Adkins, Christopher | Address on File | | | | | | |
| Adkins, Dalton | Address on File | | | | | | |
| Adkins, Haley | Address on File | | | | | | |
| Adkins, Kaeron | Address on File | | | | | | |
| ADKINS, KIARRA | Address on File | | | | | | |
| Adkins, Thomas | Address on File | | | | | | |
| ADKISSON, SAVANNAH | Address on File | | | | | | |
| Adley, Larry | Address on File | | | | | | |
| ADMIRAL SAFE COMPANY | 11063-D S. MEMORIAL #514 | | | TULSA | OK | 74133 | |
| ADMIRE, JESSICA | Address on File | | | | | | |
| Admire, Jessica | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Adney, Chad | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| ADP SCREENING 36307 TREASURY | PO BOX 645177 | | | CINCINNATI | OH | 45264-5177 | |
| ADP, INC. | P. O. BOX 842875 | | | BOSTON | MA | 02284-2875 | |
| ADRIAN ELECTRIC LLC | SAMUEL SCOTT ADRIAN | 4168 FM 987 | | KAUFMAN | TX | 75142 | |
| ADVANTAGE SALES & MARKETING, INC DBA THE SUNFLOWER GROUP | PO BOX 31001-1766 | | | PASADENA | CA | 91110-1766 | |

In re: Taco Bueno Restaurants Inc., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|------------|---------|
| ADVANTAGE SECURITY, INC. | 13693 E ILIFF AVE SUITE 200 | | | AURORA | CO | 80014 | |
| Aery, Alexander | Address on File | | | | | | |
| AERY, ISAAC | Address on File | | | | | | |
| AFCO CREDIT CORP | DEPT 0809 | PO BOX 120809 | | DALLAS | TX | 75312-0809 | |
| AFFRICANO, KRISTIANNA | Address on File | | | | | | |
| AGHO, OSAYANDE | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| AGILE 205-250 THE ESPLANADE | 250 THE ESPLANADE STE. 400 | | | TORONTO | ON | M5A 1J2 | CANADA |
| AGR Plumbing Service & Repairs | Address Unknown | | | | | | |
| AGUADO, ANGELICA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Aguayo, Julian | Address on File | | | | | | |
| AGUERO, ISRRAEL | Address on File | | | | | | |
| AGUERO, LEVI | Address on File | | | | | | |
| AGUILAR, ALEJANDRA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| AGUILAR, ALFONSO | Address on File | | | | | | |
| AGUILAR, ALMA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| AGUILAR, ASHLEY | Address on File | | | | | | |
| Aguilar, Claudia | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Aguilar, Jesse | Address on File | | | | | | |
| Aguilar, Jose | Address on File | | | | | | |
| Aguilar, Jose | Address on File | | | | | | |
| AGUILAR, KRISTAL | Address on File | | | | | | |
| AGUILAR, MARIA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Aguilar, Maria | Address on File | | | | | | |
| AGUILAR, MARIBEL | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Aguilar, Marisol | Address on File | | | | | | |
| AGUILAR, MICHELLE | Address on File | | | | | | |
| AGUILAR, MIKE | Address on File | | | | | | |
| AGUILAR, OTILIA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| AGUILAR, PATRICIA | Address on File | | | | | | |
| AGUILAR, RAQUEL | Address on File | | | | | | |
| AGUILAR, ROSA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| AGUILAR, ROSALVA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Aguilar, Rosendo | Address on File | | | | | | |
| AGUILAR, STEPHANIE | Address on File | | | | | | |
| Aguilera, Mariah | Address on File | | | | | | |
| AGUINAGA, GENARO | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| AGUINAGA, NORBERTO | Address on File | | | | | | |
| Aguirre, Bryam | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Aguirre, Carlos | Address on File | | | | | | |
| AGUIRRE, ELVIRA | Address on File | | | | | | |
| Aguirre, Eusebio | Address on File | | | | | | |
| AGUIRRE, JUAN | Address on File | | | | | | |
| Aguirre, Julia | Address on File | | | | | | |
| AGUIRRE, LETICIA | Address on File | | | | | | |
| Aguirre, Tiffany | Address on File | | | | | | |
| Agustin, Ray | Address on File | | | | | | |
| AHADZADEH, FARAHMAND | Address on File | | | | | | |
| AHDOKOBO, MELANIE | Address on File | | | | | | |
| Ahdosy, Allen | Address on File | | | | | | |
| Ahmed, Faroque | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Ahmed, Gazi | Address on File | | | | | | |
| AHP OF OKLAHOMA INC. | 212 W OKLAHOMA | | | GUTHRIE | OK | 73044 | |
| AHSAN, SAIRA | Address on File | | | | | | |
| AHUMADA, AJAX | Address on File | | | | | | |
| AIG Speciality Insurance Company | 175 Water Street | | | New York | NY | 10038 | |
| Ainesworth, Shawn | Address on File | | | | | | |
| AINSWORTH, ALEXANDOR | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| AIO ACQUISITION, INC. DBA PERSONNEL CONCEPTS INC | PO BOX 5750 | | | CAROL STREAM | IL | 60197-5750 | |
| AIR GAS USA | PO BOX 676015 | | | DALLAS | TX | 75267 | |
| Air Solutions | Address Unknown | | | | | | |
| AIR TEMP REFRIGERATION P. O. BOX 3068 | 300 MAIN ST | | | BROWNWOOD | TX | 76801 | |
| AIR-AD PROMOTIONS, INC | P. O. BOX 202066 | | | ARLINGTON | TX | 76006 | |
| AIRE DYNAMICS | DBA AIRE DYNAMICS | 3250 S. STORY RD. STE. 102 | | IRVING | TX | 75038 | |
| AIRE-MASTER OF AMERICA INC | PO BOX 2310 | | | NIXA | MO | 65714 | |
| AIRGAS INC-USA, LLC DBA AIRGAS NATIONAL CARBONATION | PO BOX 602792 | | | CHARLOTTE | NC | 28260 | |
| AIRWATCH, LLC | P. O. BOX 742332 | | | ATLANTA | GA | 30374-2332 | |
| AITCHESON, EDWARD | Address on File | | | | | | |
| AJUDUA, KORTNEY | Address on File | | | | | | |
| Aken, Mondot | Address on File | | | | | | |
| AKHTAR, TANJIMA | Address on File | | | | | | |
| AKINS, MERTEZ | Address on File | | | | | | |
| Akins, Raashad | Address on File | | | | | | |
| Akiuo, Anterina | Address on File | | | | | | |
| AKIUO, KESLY | Address on File | | | | | | |
| AKUSHEY, VIVIAN | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Al hamadani, Yousif | Address on File | | | | | | |
| AL JUBOORI, HUSSEIN | Address on File | | | | | | |
| ALAMIA, MONICA | Address on File | | | | | | |
| ALANIZ, BELINDA | Address on File | | | | | | |
| ALANIZ, MARIA | Address on File | | | | | | |
| Alaniz, Pedro | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Alarcon, Manuela | Address on File | | | | | | |
| ALARCON, SAYRA | Address on File | | | | | | |
| Alatorre rodriguez, Juan | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Alba, Juan | Address on File | | | | | | |
| Albacha, Tony | Address on File | | | | | | |
| ALBARATI-PARRISH, JASMINE | Address on File | | | | | | |
| ALBERTSON, BRANDY | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Albertson, Kimberly | Address on File | | | | | | |
| ALBERTSON, TYLER | Address on File | | | | | | |
| ALBERTY, MAYRA | Address on File | | | | | | |
| Albonetti, Sequoia | Address on File | | | | | | |
| Albright, Mason | Address on File | | | | | | |
| ALCALA, CALEB | Address on File | | | | | | |
| ALCALA, CARRIE | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| ALCALA, CARRIE | Address on File | | | | | | |
| Alcala, Liobardo | Address on File | | | | | | |
| ALCALA, MARIA | Address on File | | | | | | |
| ALCANTARA, ISABEL | Address on File | | | | | | |
| ALCARAZ, MELANIE | Address on File | | | | | | |
| ALCEENEE, TYREON | Address on File | | | | | | |
| Alchammat, Mohamad | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Alcheikh, Maher | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Alcocer, Liliana | Address on File | | | | | | |
| Alcorchas Montalvo, Hector | Address on File | | | | | | |
| ALCORN, ASHLEY | Address on File | | | | | | |
| ALCORN, IYEISHA | Address on File | | | | | | |
| Alcorn, Rieoby | Address on File | | | | | | |
| ALDACO, AMANDA | Address on File | | | | | | |
| Aldajih, Yousif | Address on File | | | | | | |
| Aldana, Alejandro | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| ALDANA, FRANCISCO | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|------------|---------|
| ALDANA, LUIS | Address on File | | | | | | |
| ALDANA, RICHARD | Address on File | | | | | | |
| Aldarraji, Ruqaya | Address on File | | | | | | |
| ALDAVE, ALFREDO | Address on File | | | | | | |
| ALDRICH, TYLER | Address on File | | | | | | |
| ALDRIDGE, ANDREA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| ALDRIDGE, JESSICA | Address on File | | | | | | |
| ALEGRIA, CONSUELO | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| ALEGRIA, MARCOS | Address on File | | | | | | |
| ALEJANDRO, MARLY | Address on File | | | | | | |
| Aleman, Oscar | Address on File | | | | | | |
| Aleman, Yajayra | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| ALENCASTRO, MARIA | Address on File | | | | | | |
| ALEX, LABRESHIA | Address on File | | | | | | |
| ALEXANDER OPEN SYSTEM, INC | PO BOX 872380 | | | KANSAS CITY | MO | 64187-2380 | |
| ALEXANDER, AMANDA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| ALEXANDER, AMANDA | 1601 32ND | APT 627 | | WICHITA FALLS | TX | 76302 | |
| ALEXANDER, AMELIA | Address on File | | | | | | |
| ALEXANDER, ANGILENE | Address on File | | | | | | |
| Alexander, Brandon | Address on File | | | | | | |
| ALEXANDER, BYRON | Address on File | | | | | | |
| Alexander, Cara | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| ALEXANDER, CHRISTIAN | Address on File | | | | | | |
| ALEXANDER, CHRISTOPHER | Address on File | | | | | | |
| ALEXANDER, DARRELL | Address on File | | | | | | |
| Alexander, Dixie | Address on File | | | | | | |
| ALEXANDER, DOSHIE | Address on File | | | | | | |
| Alexander, Eric | Address on File | | | | | | |
| Alexander, Eric | Address on File | | | | | | |
| ALEXANDER, GARY | Address on File | | | | | | |
| ALEXANDER, JAMES | Address on File | | | | | | |
| Alexander, Jennifer | Address on File | | | | | | |
| ALEXANDER, JEREMY | Address on File | | | | | | |
| ALEXANDER, JOSHUA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| ALEXANDER, KATHERINE | Address on File | | | | | | |
| Alexander, Kaylea | Address on File | | | | | | |
| Alexander, Keemon | Address on File | | | | | | |
| ALEXANDER, KEVIN | Address on File | | | | | | |
| ALEXANDER, KYLA | Address on File | | | | | | |
| Alexander, Micheal | Address on File | | | | | | |
| ALEXANDER, PAMELA | Address on File | | | | | | |
| Alexander, Rodrick | Address on File | | | | | | |
| ALEXANDER, TRAEMAINE | Address on File | | | | | | |
| alexander, William | Address on File | | | | | | |
| ALFARO DE MARTINEZ, ELIA | Address on File | | | | | | |
| ALFARO, JUAN | Address on File | | | | | | |
| ALFERT, GLORIA | Address on File | | | | | | |
| ALFOED, PATSY | Address on File | | | | | | |
| ALFORD, ALEX | Address on File | | | | | | |
| Alford, Chrystazia | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| ALFORD, SAMUEL | Address on File | | | | | | |
| ALFORD, TYLAR | Address on File | | | | | | |
| ALI, IRFAN | Address on File | | | | | | |
| Ali-Williams, Mcosi | Address on File | | | | | | |
| ALIYEVA, NIGYAR | Address on File | | | | | | |
| ALIYU, KAYLA | Address on File | | | | | | |
| Alkhatib, Nazir | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|------------|---------|
| ALL ABOUT DOORS INC | PO BOX 48793 | | | FORT WORTH | TX | 76148 | |
| ALL AMERICAN PUBLISHING | PO BOX 100 | | | CALDWELL | ID | 83606 | |
| All Pro Plumbing - Denison, TX | Address Unknown | | | | | | |
| ALL REPAIR PLUMBING, INC. | PO BOX 3129 | | | BURLESON | TX | 76097-3129 | |
| ALL STAR YOUTH SPORTS ASSOC | SAUNDRIA JACKSON | 1245 BOYSENBERRY AVE | | DESOTO | TX | 75115 | |
| ALL THE GOOD DAY | CHARLES SCHECHNER | 1245 BEDFORD RD | | BEDFORD | TX | 76021 | |
| ALLAN, ELIZABETH | Address on File | | | | | | |
| Allbright, Courtney | Address on File | | | | | | |
| ALLEGIANT SERVICE GROUP | P. O. BOX 196 | | | RAYMORE | MO | 64083 | |
| ALLEN 4214 HWY 80 E, JASON | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| ALLEN JR, JIMMY | Address on File | | | | | | |
| ALLEN SR, JASON | Address on File | | | | | | |
| ALLEN, ASHLEY | Address on File | | | | | | |
| Allen, Brad | Address on File | | | | | | |
| Allen, Brandon | Address on File | | | | | | |
| ALLEN, BRANDON | Address on File | | | | | | |
| ALLEN, BRYTTNE | Address on File | | | | | | |
| Allen, Clyde | Address on File | | | | | | |
| Allen, Dayci | Address on File | | | | | | |
| ALLEN, DEIDRA | Address on File | | | | | | |
| Allen, Greggory | Address on File | | | | | | |
| ALLEN, JACOB | Address on File | | | | | | |
| ALLEN, JASON | Address on File | | | | | | |
| Allen, Jessica | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Allen, Kaitlyn | Address on File | | | | | | |
| ALLEN, KAMESHALA | Address on File | | | | | | |
| Allen, Kenneth | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| ALLEN, KENNETH | Address on File | | | | | | |
| Allen, Khrystalynn | Address on File | | | | | | |
| ALLEN, KYLIE | Address on File | | | | | | |
| ALLEN, LEEANNA | Address on File | | | | | | |
| ALLEN, LETICIA | Address on File | | | | | | |
| ALLEN, LORI | Address on File | | | | | | |
| Allen, Michael | Address on File | | | | | | |
| ALLEN, NOAH | Address on File | | | | | | |
| Allen, Patricia | Address on File | | | | | | |
| Allen, Peggy | Address on File | | | | | | |
| Allen, Quentin | Address on File | | | | | | |
| Allen, Raymond | Address on File | | | | | | |
| ALLEN, ROLANDO | Address on File | | | | | | |
| ALLEN, SARA | Address on File | | | | | | |
| Allen, Tiffany | Address on File | | | | | | |
| ALLEN, TINA | Address on File | | | | | | |
| ALLEN, TRESSA | Address on File | | | | | | |
| Allen, Zachary | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| ALLEN-ROBINSON, BRITTNY | Address on File | | | | | | |
| ALLENSWORTH & PORTER LLC | 100 CONGRESS AVENUE, SUITE 700 | | | AUSTIN | TX | 78701 | |
| ALLGOOD, DAVID | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| ALLGOOD, DAVID | Address on File | | | | | | |
| ALLIANCE CTR | 9800 HILLWOOD PKWY | STE 300 | | FORT WORTH | TX | 76177 | |
| ALLIED SER710 WEST B | 710 WEST BROADWAY | | | ARDMORE | OK | 73401 | |
| ALLIED WASTE SERVICES | P.O. BOX 78829 | | | PHOENIX | AZ | 85062-8829 | |
| ALLIED WASTE SERVICES #538 | P.O. BOX 78829 | | | PHOENIX | AZ | 85062-8829 | |
| ALLISON, KEVIN | Address on File | | | | | | |
| ALLISON, TIMOTHY | Address on File | | | | | | |
| ALLISON, VANESSA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| ALLISON, VANESSA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| ALLNUTT, LEIGH | Address on File | | | | | | |
| ALLOWAY, CORY | Address on File | | | | | | |
| ALLRED, DAVID | Address on File | | | | | | |
| ALLRED, DAVID | Address on File | | | | | | |
| Allred, Jamee | Address on File | | | | | | |
| ALLRIGHT PLUMBING & HEATING | 5625 APALOOSA DRIVE | | | COLORADO SPRINGS | CO | 80923 | |
| ALLSTAR LOT MAINTENANCE LLC | JAMES R MYERS II | 101 QUAIL CREEK DRIVE | | CROWLEY | TX | 76036 | |
| ALMADER, ERICK | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| ALMAND, JACOB | Address on File | | | | | | |
| ALMANZA, MA. | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Almaraz, Clara | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| ALMAZAN, MARIA | Address on File | | | | | | |
| ALMEIDA JIMENEZ, JOSUE | Address on File | | | | | | |
| ALMEIDA, MICHAEL | Address on File | | | | | | |
| ALMENDAREZ, LUIS | Address on File | | | | | | |
| Alnassir, Maryam | Address on File | | | | | | |
| Alonso, brighton | Address on File | | | | | | |
| ALONSO, JUAN | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| ALONSO, MARIA | Address on File | | | | | | |
| Alonso, Yamileth | Address on File | | | | | | |
| Alonso, Zimri | Address on File | | | | | | |
| Alonzo, Anthony | Address on File | | | | | | |
| ALONZO, ERNESTO | Address on File | | | | | | |
| ALONZO, VICENTE | Address on File | | | | | | |
| Alozie, Philip | Address on File | | | | | | |
| ALPHA ADELPHI | SHELLI JILES | 2803 IRVING STREET | | MUSKOGEE | OK | 74403 | |
| ALPHA MEDIA DBA KKUS, KOO1, KOYE,KYKX | 210 S BROADWAY | | | TYLER | TX | 75702 | |
| ALPHA TEST | 2209 WISCONSIN ST. STE.100 | | | DALLAS | TX | 75229-2060 | |
| ALPHA TESTING, INC. | 2209 WISCONSIN ST | STE 100 | | DALLAS | TX | 75229 | |
| ALPHAGRAPH2722 N JOSEY | 2722 N. JOSEY LANE STE# 100 | | | CARROLLTON | TX | 75007 | |
| ALPHAGRAPHICS | DBA ALPHAGRAPHICS #114 | 3505 N. BELT LINE RD. | | IRVING | TX | 75062 | |
| ALSTON, ANTHONY | Address on File | | | | | | |
| ALSTON, DOMANICK | Address on File | | | | | | |
| ALTA LOMA | 1545 S HARBOR BLVD | #168 | | FULLERTON | CA | 92832 | |
| Alta Loma Productions LLC | 1545 S Harbor Blvd. #168 | | | Fullerton | CA | 92832 | |
| ALTAMETRICS, LLC | PO BOX 809123 | | | CHICAGO | IL | 60680-9123 | |
| ALTAMIRANO, CECILIA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| ALTUN, MARIA | Address on File | | | | | | |
| Alva, Lashonna | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| ALVARADO MACKEY, PINA | Address on File | | | | | | |
| ALVARADO, ABIGAIL | Address on File | | | | | | |
| Alvarado, Alonso | Address on File | | | | | | |
| Alvarado, Ana | Address on File | | | | | | |
| ALVARADO, ANTONIA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| ALVARADO, BRIGIDO | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| ALVARADO, CECILIA | Address on File | | | | | | |
| Alvarado, Danya | Address on File | | | | | | |
| ALVARADO, DIANE | Address on File | | | | | | |
| ALVARADO, ELVIA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Alvarado, Erica | Address on File | | | | | | |
| ALVARADO, ILSE | Address on File | | | | | | |
| ALVARADO, JENENE | Address on File | | | | | | |
| ALVARADO, KEVIN | Address on File | | | | | | |
| ALVARADO, MAYRA | Address on File | | | | | | |
| Alvarado, Monica | Address on File | | | | | | |
| Alvarado, Rachelle | Address on File | | | | | | |
| Alvarado, Rosa | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|------------|---------|
| ALVARADO, STEPHANY | Address on File | | | | | | |
| Alvarado, Valerie | Address on File | | | | | | |
| ALVARADOS | DBA ALVARADOS QUALITY SERVICE | PO BOX 503 | | ENID | OK | 73702 | |
| ALVAREZ MORALES, ROGER | Address on File | | | | | | |
| Alvarez Pacheco, Fernando | Address on File | | | | | | |
| ALVAREZ, ALEXIS | Address on File | | | | | | |
| ALVAREZ, ALEXIS | Address on File | | | | | | |
| Alvarez, Angel | Address on File | | | | | | |
| ALVAREZ, ANTONIO | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| ALVAREZ, ARMANI | Address on File | | | | | | |
| ALVAREZ, CLEMENTE | Address on File | | | | | | |
| Alvarez, David | Address on File | | | | | | |
| ALVAREZ, EMMANUEL | Address on File | | | | | | |
| ALVAREZ, ESEQUIEL | Address on File | | | | | | |
| ALVAREZ, ISAIAH | Address on File | | | | | | |
| ALVAREZ, JENNIFER | Address on File | | | | | | |
| ALVAREZ, JOSE | Address on File | | | | | | |
| ALVAREZ, KATIA | Address on File | | | | | | |
| Alvarez, Ladonna | Address on File | | | | | | |
| ALVAREZ, LESLIE | Address on File | | | | | | |
| Alvarez, Maria | Address on File | | | | | | |
| Alvarez, Natasha | Address on File | | | | | | |
| ALVAREZ, NIKKI | Address on File | | | | | | |
| ALVAREZ-RAYMER, CORY | Address on File | | | | | | |
| ALVARIZ, ALBERTO | Address on File | | | | | | |
| ALVAVIZ, ERNESTINA | Address on File | | | | | | |
| ALVERSON, DANA | Address on File | | | | | | |
| ALVIDREZ, ABIGAIL | Address on File | | | | | | |
| ALVIN PECK COMPANY, INC. | 2704 BENEVENTO WAY | | | CEDAR PARK | TX | 78613 | |
| ALYATIM MANAGEMENT GROUP, LLC | 215 Stanford Drive | | | Allen | TX | 75002 | |
| AMACIFEN, JESSICA | Address on File | | | | | | |
| AMADOR, CORNELIO | Address on File | | | | | | |
| Amador, Mikaela | Address on File | | | | | | |
| AMADOR-LYONS, BRENDAN | Address on File | | | | | | |
| Amaechi, Anthonia | Address on File | | | | | | |
| AMAECHI, FAVOUR | Address on File | | | | | | |
| AMAECHI, JENIFER | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| AMAECHI, MARY-SUNSHINE | Address on File | | | | | | |
| AMAECHIOKONJI, ALEXANDRIA | Address on File | | | | | | |
| Amana Microwave Warranty | Address Unknown | | | | | | |
| AMARILLO SAFE & KEY | DBA AMARILLO SAFE & KEY | 3265 COMMERCE | | AMARILLO | TX | 79109 | |
| Amaya, Aron | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| AMAYA, JOEANTHONY | Address on File | | | | | | |
| AMAYA, MELISSA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| AMAYA, PAULITA | Address on File | | | | | | |
| AMAYA, RAUL | Address on File | | | | | | |
| AMAYA, REBECCA | Address on File | | | | | | |
| Amazon Restaurants | 7 West 34th Street | 10th Floor | | New York | NY | 10001 | |
| AMBRIZ, KAYLA | Address on File | | | | | | |
| Ambrosio, Angelica | Address on File | | | | | | |
| AMBROSIO, ROGELIO | Address on File | | | | | | |
| AMEDZRO, FLORENCE | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| AMERICA TO GO | 1001 6th Avenue | | | New York | NY | 10018 | |
| AMERICAN CANCER SOCIETY INC | STARSHA HOPE | 8400 SILVER CROSSING | | OKLAHOMA CITY | OK | 73132 | |
| AMERICAN ELECTRIC POWER PO BOX24422 | P O BOX 371496 | | | PITTSBURGH | PA | 15250-7496 | |
| AMERICAN EXPRESS | P O BOX 650448 | | | DALLAS | TX | 75265-0448 | |
| American Express | P.O.Box 981535 | | | El Paso | TX | 79998 | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|------------|---------|
| AMERICAN EXPRESS-01008/AUCOIN | PO BOX 650448 | | | DALLAS | TX | 75265-0448 | |
| AMERICAN FILTRATION | DBA AMERICAN FILTRATION | 3697 HIGHPOINT DR., STE. 101 | | SAN ANTONIO | TX | 78217 | |
| AMERICAN LABOR LAW COMPANY | 21088 COMMERCE POINT DR | | | WALNUT | CA | 91789 | |
| AMERICAN MARAZZI TILE INC. | PO BOX 209058 | | | DALLAS | TX | 75320-9058 | |
| AMERICAN MOWING AND MAINTENANCE | 5132 HARVARD DR | | | BARTLESVILLE | OK | 74006 | |
| AMERICAN PAYROLL ASSN | P O BOX 251042 | | | PLANO | TX | 75025-1042 | |
| AMERICAN PAYROLL ASSOC | 660 N MAIN AVE., SUITE 100 | | | SAN ANTONIO | TX | 78205-1217 | |
| AMERICAN REALTY CAPITAL OPERATING PARTNERSHIP IV, LP | 2325 E CAMELBACK RD | STE 1100 | | PHOENIX | AZ | 85016 | |
| AMERICAN RED CROSS | DALLAS CHAPTER | 4800 HARRY HINES BLVD | | DALLAS | TX | 75235 | |
| AMERICAN RESTAURANT ASSOCIATION INC. | P. O. BOX 51482 | | | SARASOTA | FL | 34232 | |
| AMERICAN SOUTHWEST PROP | 2341 W. ALBANY, SUITE A | | | BROKEN ARROW | OK | 74012-1407 | |
| American Southwest Properties, Inc. and Memorial Drive, L.L.C. | 5807 S Garnett Rd | Ste L | | Tulsa | OK | 74146 | |
| AMERICAN WASTE CONTROL, INC | 1420 W. 35TH ST. | | | TULSA | OK | 74107-3814 | |
| Ames, Pacia | Address on File | | | | | | |
| Ames, Philip | Address on File | | | | | | |
| AMEZQUITA, JOSE | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| AMIE, BRIANNA | Address on File | | | | | | |
| Amin, Farida | Address on File | | | | | | |
| Amin, Zahdul | Address on File | | | | | | |
| AMIRSHAHPARI, NIMA | Address on File | | | | | | |
| AMMERMAN, DUSTIN | Address on File | | | | | | |
| AMMIEL, IMANI | Address on File | | | | | | |
| AMOAH, HARRIET | Address on File | | | | | | |
| AMOS, COUGAR | Address on File | | | | | | |
| Amos, Kyla | Address on File | | | | | | |
| Amos, Nathaniel | Address on File | | | | | | |
| AMOS, TTORREY | Address on File | | | | | | |
| AMY MIMS DBA IN STEP DANCE CO | 4528 WINDSOR PARK LANE | | | KILGORE | TX | 75662 | |
| AMYX, ALLEN | Address on File | | | | | | |
| AMYX, JOSEPH | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| ANALYTICAL | 865 GREENVIEW DR. | | | GRAND PRAIRIE | TX | 75050 | |
| Anand, Manvi | Address on File | | | | | | |
| ANAYA RAMOS, DAMARIS | Address on File | | | | | | |
| ANAYA, SEAN | Address on File | | | | | | |
| ANCHONDO JR., ANTONIO | Address on File | | | | | | |
| ANDERSON GLASS | DBA ANDERSON GLASS | P. O. BOX 397 | | LORENA | TX | 76655 | |
| ANDERSON III, MACK | Address on File | | | | | | |
| Anderson McMurry, Angelica | Address on File | | | | | | |
| ANDERSON, ADAM | Address on File | | | | | | |
| ANDERSON, AKEYLAH | Address on File | | | | | | |
| Anderson, Alexander | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Anderson, Alice | Address on File | | | | | | |
| Anderson, Andrew | Address on File | | | | | | |
| Anderson, Ashley | Address on File | | | | | | |
| ANDERSON, ATICAN | Address on File | | | | | | |
| Anderson, Barry | Address on File | | | | | | |
| Anderson, Brittany | Address on File | | | | | | |
| ANDERSON, CATHERINE | Address on File | | | | | | |
| Anderson, Catherine | Address on File | | | | | | |
| ANDERSON, CHRISTINE | Address on File | | | | | | |
| ANDERSON, DAJSHIA | Address on File | | | | | | |
| Anderson, Dalton | Address on File | | | | | | |
| ANDERSON, DEREK | Address on File | | | | | | |
| ANDERSON, DONRICUIS | Address on File | | | | | | |
| ANDERSON, DOUGLAS | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| ANDERSON, ERIK | Address on File | | | | | | |
| ANDERSON, GARRETT | Address on File | | | | | | |
| Anderson, Jerrick | Address on File | | | | | | |
| ANDERSON, JESSICA | Address on File | | | | | | |
| ANDERSON, JOE | Address on File | | | | | | |
| ANDERSON, JOESPH | Address on File | | | | | | |
| Anderson, Jordan | Address on File | | | | | | |
| ANDERSON, JULIE | Address on File | | | | | | |
| Anderson, Kassidy | Address on File | | | | | | |
| ANDERSON, KRISTIN | Address on File | | | | | | |
| ANDERSON, K'SEAN | Address on File | | | | | | |
| ANDERSON, MACKENZIE | Address on File | | | | | | |
| ANDERSON, MARCUS | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| ANDERSON, MARIA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| ANDERSON, MARIA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Anderson, Mary | Address on File | | | | | | |
| Anderson, Michael | Address on File | | | | | | |
| Anderson, Nadia | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| ANDERSON, SAUNDRA | Address on File | | | | | | |
| ANDERSON, STONEY | Address on File | | | | | | |
| ANDERSON, TAMMY | Address on File | | | | | | |
| ANDERSON, TERRICA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| ANDERSON, VENITA | Address on File | | | | | | |
| ANDINO, ALEIDA | Address on File | | | | | | |
| Andis, Kyler | Address on File | | | | | | |
| ANDIS, SAMANTHA | Address on File | | | | | | |
| Andrade, Devalyn | Address on File | | | | | | |
| ANDRADE, MARIA | Address on File | | | | | | |
| ANDRADE, SAUL | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| ANDRADE, VELIA | Address on File | | | | | | |
| Andrew Craig Breihan, Trustee of the Andrew C. Breihan Separate Property Trust dated February 10, 2016 (50%); Daniel Joseph Breihan | Trustee of the Daniel J. Breihan Separate Property Trust dated February 10, 2016 (50%) | 182 Stonesteps Way | | Encinitas | CA | 92024 | |
| Andrew, Demetria | Address on File | | | | | | |
| Andrew, Makayla | Address on File | | | | | | |
| ANDREWS, ANDRE | Address on File | | | | | | |
| ANDREWS, AUSTIN | Address on File | | | | | | |
| Andrews, Keith | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Andrews, Kristin | Address on File | | | | | | |
| ANDREWS, LUCAS | Address on File | | | | | | |
| Andujar Martinez, Marangelly | Address on File | | | | | | |
| ANDYS PLUMBING | DBA ANDYS PLUMBING | 208 NW EUCLID AVE | | LAWTON | OK | 73507 | |
| ANGEL PAULINO | DBA PAULINOS CONSTRUCTION | 8659 CR 128 | | CELINA | TX | 75009 | |
| ANGEL, JAQUELIN | Address on File | | | | | | |
| ANGELES, ZULEIMAN | Address on File | | | | | | |
| Angeletta, Bryel | Address on File | | | | | | |
| Angelov, Dennis | Address on File | | | | | | |
| ANGELS OF AMERICAS FALLEN | 10010 DEVONWOOD CRT | | | COLORADO SPRINGS | CO | 80920 | |
| ANGLE, BLAKE | Address on File | | | | | | |
| Angleman, Sharon | Address on File | | | | | | |
| Anglin, Brian | Address on File | | | | | | |
| Angon, Brenda | Address on File | | | | | | |
| ANGUIANO, JOSE | Address on File | | | | | | |
| ANGUIANO, MARIA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Anguiano, Zachary | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Angulo, Ashley | Address on File | | | | | | |
| ANJOY, INC. | 45110 W HORSE MESA RD | | | MARICOPA | AZ | 85139 | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| ANN BREWER RESEARCH, INC. | 12607 WENONGA LANE | | | LEAWOOD | KS | 66209 | |
| ANNETTE PERRY ELEMENTARY PTA | PTA | 1261 S MAIN ST | | MANSFIELD | TX | 76063 | |
| ANQUOE, EMILEO | Address on File | | | | | | |
| ANSERSEN ELEMENTARY PTA | 1200 S WILLOW AVE | | | BROKEN ARROW | OK | 74012 | |
| ANTENER, WADE | Address on File | | | | | | |
| Antero, Maria | Address on File | | | | | | |
| ANTHONY JR., RICKY | Address on File | | | | | | |
| Anthony, Gloria | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| ANTHONY, JOCELLA | Address on File | | | | | | |
| ANTHONY, KEVIN | Address on File | | | | | | |
| Anthony, Patricia | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Anthony, Randy | Address on File | | | | | | |
| ANTINMARCHI, KATHERINE | Address on File | | | | | | |
| ANTLEY, ASHLEY | Address on File | | | | | | |
| Antoine, Leonard | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Antone, Megan | Address on File | | | | | | |
| ANTONELLO, JOHN | Address on File | | | | | | |
| Antonio, Brenda | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Antonucci, Mary | Address on File | | | | | | |
| ANTOON ENTERPRISES | 600 De Soto Street | | | Alexandria | LA | 71303 | |
| ANTWINE, AMANDA | Address on File | | | | | | |
| ANZEK, LANDON | Address on File | | | | | | |
| ANZORA, JERRY | Address on File | | | | | | |
| AONRISK | P O BOX 95135 | | | CHICAGO | IL | 60694-5135 | |
| APONTE MELENDEZ, LINO | Address on File | | | | | | |
| APONTE, JESSENIA | Address on File | | | | | | |
| Aponte, Lino | Address on File | | | | | | |
| APPERSON, MATTHEW | Address on File | | | | | | |
| APPLE INC. | PO BOX 846095 | | | DALLAS | TX | 75284-6095 | |
| APPLIED OLAP INC. | 3322 S. MEMORIAL PKWY. STE. 647 | | | HUNTSVILLE | AL | 35801 | |
| AQUILA | P.O. BOX 4649 | | | CAROL STREAM | IL | 60197-4649 | |
| AQUUINO, ABRAHAM | Address on File | | | | | | |
| Aradillas, Cirilo | Address on File | | | | | | |
| Aradillas, Esmeralda | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Aradillas, Jennifer | Address on File | | | | | | |
| Aragon, Dakota | Address on File | | | | | | |
| Aragon, Erica | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| ARAMARK | AUCA NATIONAL CONSOLIDATED LOCKBOX | PO BOX 22808 NETWORK PLACE | | CHICAGO | IL | 60673-1228 | |
| Aranda de Urchison, Silvia | Address on File | | | | | | |
| ARBAUGH, JEFFREY | Address on File | | | | | | |
| ARC CAFÉ HLD001, LLC ML 2006 | 2325 E Camelback Road | Suite 1100 | | Phoenix | AZ | 85016 | |
| ARC CAFÉ USA001, LLC | 2325 E Camelback Road | Suite 1100 | | Phoenix | AZ | 85016 | |
| ARC CAFÉ USA001, LLC ML 2006 | 2325 E Camelback Road | Suite 1100 | | Phoenix | AZ | 85016 | |
| Arcadio, Sebastian | Address on File | | | | | | |
| ARCE, MARCELINO | Address on File | | | | | | |
| ARCE, MARGARITA | Address on File | | | | | | |
| ARCE, MICHELLE | Address on File | | | | | | |
| ARCH INSURANCE COMPANY | 300 PLAZA THREE | 3RD FLOOR | | JERSEY CITY | NJ | 07311 | |
| ARCHA, ZANE | Address on File | | | | | | |
| Archer, Alix | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| ARCHER, CHARLES | Address on File | | | | | | |
| Archer, Chy-Anne | Address on File | | | | | | |
| Archer, Joseph | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| ARCHIBALD, EMILY | Address on File | | | | | | |
| Archibeque, Heather | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| ARCHILA, EMMA | Address on File | | | | | | |
| ARCHILA, JOSELYNE | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| ARCHINAL, DON | Address on File | | | | | | |
| ARCHULETA, DESIREE | Address on File | | | | | | |
| ARDEN, CHRISTOPHER | Address on File | | | | | | |
| ARDEN, DYLAN | Address on File | | | | | | |
| ARDEN, TABITHA | Address on File | | | | | | |
| ARDOIN, CASEY | Address on File | | | | | | |
| AREHART, ZACHARY | Address on File | | | | | | |
| Arellanes, Idalia | Address on File | | | | | | |
| ARELLANO PARGA, ROSA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| ARELLANO, CHRISTINA | Address on File | | | | | | |
| ARELLANO, JAIRO | Address on File | | | | | | |
| Arellano, Jesus | Address on File | | | | | | |
| ARELLANO, JOELELIZA | Address on File | | | | | | |
| Arellano, Natalie | Address on File | | | | | | |
| Arellano, Rosalba | Address on File | | | | | | |
| Arellanos, Marlene | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| AREMU, BILIKISU | Address on File | | | | | | |
| ARENA JR, NAIRO | Address on File | | | | | | |
| AREVALO, MARIA | Address on File | | | | | | |
| ARGO, JUSTIN | Address on File | | | | | | |
| Arguello, Andrea | Address on File | | | | | | |
| Arias, Adrian | Address on File | | | | | | |
| ARIAS, CLARISSA | Address on File | | | | | | |
| ARIAS, FRANCIS | Address on File | | | | | | |
| Arias, Maria | Address on File | | | | | | |
| ARINWINE, TIFFANI | Address on File | | | | | | |
| Arispe, JonMichael | Address on File | | | | | | |
| Arista, Marco | Address on File | | | | | | |
| ARJON, CHRISTOPHER | Address on File | | | | | | |
| ARLEDGE, DESTINY | Address on File | | | | | | |
| ARLINGTON | PO BOX 90020 | | | ARLINGTON | TX | 76004-3020 | |
| ARMADILLO SERVICE CO., INC. | P. O. BOX 7983 | | | AMARILLO | TX | 79114-7983 | |
| ARMENDARIZ, ANTHONY | Address on File | | | | | | |
| ARMENDARIZ, CAESAR | Address on File | | | | | | |
| ARMENDARIZ, GISELA | Address on File | | | | | | |
| ARMENDARIZ, JUAN | Address on File | | | | | | |
| ARMENDARIZ, KIMBERLY | Address on File | | | | | | |
| ARMENDARIZ, MARIA | Address on File | | | | | | |
| ARMIJO, CHRISTOPHER | Address on File | | | | | | |
| ARMOSTRONG, KEVIN | Address on File | | | | | | |
| ARMOUR, SHAWN | Address on File | | | | | | |
| Armstead, Brodgerick | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Armstead, Jermaine | Address on File | | | | | | |
| ARMSTRONG ELECTRICAL SUPPLY CO. | 510 S. 3RD ST. | | | ABILENE | TX | 79602 | |
| ARMSTRONG MIDDLE SCHOOL PTA | MICHELLE DENEY | 3805 TIMBERLINE DR | | PLANO | TX | 75074 | |
| ARMSTRONG RELOCATION | 1405 CRESCENT | | | CARROLLTON | TX | 75006 | |
| Armstrong, Bonnie | Address on File | | | | | | |
| Armstrong, Devin | Address on File | | | | | | |
| ARMSTRONG, FRANKIE | Address on File | | | | | | |
| Armstrong, Isis | Address on File | | | | | | |
| ARMSTRONG, KARA | Address on File | | | | | | |
| ARMSTRONG, KYA | Address on File | | | | | | |
| Armstrong, Precious | Address on File | | | | | | |
| Armstrong, Shelbie | Address on File | | | | | | |
| ARMSTRONG, VALLE | Address on File | | | | | | |
| ARNALL GOLDEN GREGORY LLP | 171 17TH ST NW | SUITE 2100 | | ATLANTA | GA | 30363 | |
| ARNALY ARRIAGA | 511 WALKERVILLE RD. RR1 | | | CLEVELAND | NS | B0E 1J0 | CANADA |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|------------|---------|
| Arndt, Justis | Address on File | | | | | | |
| ARNETT, JOSHUA | Address on File | | | | | | |
| ARNOLD, ANGELA | Address on File | | | | | | |
| Arnold, AubreyAnna | Address on File | | | | | | |
| Arnold, CeeJae | Address on File | | | | | | |
| ARNOLD, CHARLES | Address on File | | | | | | |
| ARNOLD, GILLIAN | Address on File | | | | | | |
| ARNOLD, IAN | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| ARNOLD, JACOB | Address on File | | | | | | |
| ARNOLD, JAKOB | Address on File | | | | | | |
| Arnold, Jenay | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| ARNOLD, JOSHUA | Address on File | | | | | | |
| ARNOLD, KOLBY | Address on File | | | | | | |
| ARNOLD, LAUREN | Address on File | | | | | | |
| ARNOLD, LISA | Address on File | | | | | | |
| ARNOLD, NORMAN | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| ARNOLD, NORMAN | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| AROCHA, ALEXXUS | Address on File | | | | | | |
| AROCHA, ANDREW | Address on File | | | | | | |
| ARRATIA, BRENDA | Address on File | | | | | | |
| ARRATIA, ORLANDO | Address on File | | | | | | |
| Arredondo, Amber | Address on File | | | | | | |
| ARREDONDO, BEATRICE | Address on File | | | | | | |
| ARREGUIN DE LEON, MARIA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| ARREGUIN, ANDREA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Arreguin, Hillary | Address on File | | | | | | |
| ARREGUIN, SAMANTHA | Address on File | | | | | | |
| Arreola, Luz | Address on File | | | | | | |
| Arriaga, Adrian | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| ARRIAGA, ALEXANDRO | Address on File | | | | | | |
| ARRIAGA, ANDREA | Address on File | | | | | | |
| ARRIAGA, ISABEL | Address on File | | | | | | |
| ARRIAGA, SERGIO | Address on File | | | | | | |
| Arrow Sign Company | Address Unknown | | | | | | |
| ARROYO, JENNIFER | Address on File | | | | | | |
| ARROYO, MARTHA | Address on File | | | | | | |
| Arroyo, Rosemary | Address on File | | | | | | |
| Arroyo, Yamely | Address on File | | | | | | |
| ARROYOS, LYON | Address on File | | | | | | |
| Arthur, Jerrad | Address on File | | | | | | |
| ARTHURS, JESTIN | Address on File | | | | | | |
| ARTIS, DAIJA | Address on File | | | | | | |
| ARTUI, ARTUI | Address on File | | | | | | |
| ARVIZO TRUJILLO, KEVIN | Address on File | | | | | | |
| ARVIZO, ANA | Address on File | | | | | | |
| ARVIZU, MARIA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| arvizu, tzitzijanny | Address on File | | | | | | |
| ARZOLA, CERENA | Address on File | | | | | | |
| ARZOLA, KIMBERELY | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| ARZOLA, KIMBERLY | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Arzola, Martin | Address on File | | | | | | |
| ASBELL, ASHLEY | Address on File | | | | | | |
| Asbell, Shelby | Address on File | | | | | | |
| ASBERRY, DERRICK | Address on File | | | | | | |
| Asberry, Gabrielle | Address on File | | | | | | |
| ASBERRY, NE'TOYNA | Address on File | | | | | | |
| Asberry, Sammantha | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| ASCENCIO, CLAUDIA | Address on File | | | | | | |
| ASCENCIO, ELIZABETH | Address on File | | | | | | |
| ASG SECURITY ACCT 954772257 | PROTECTION 1 ALARM MONITORING INC | PO BOX 219044 | 954772257 | KANSAS CITY | MO | 64121-9044 | |
| Ash, Aaron | Address on File | | | | | | |
| Ash, Chris | Address on File | | | | | | |
| ASH, ERIC | Address on File | | | | | | |
| Ash, William | Address on File | | | | | | |
| ASHBY, KEVIN | Address on File | | | | | | |
| ASHCRAFT, STEPHEN | Address on File | | | | | | |
| ASHER HONEY BEES | JOHN B SHARPLEY | 37500 US HWY 177 | | ASHER | OK | 74826 | |
| Ashford, Lainee | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Ashkar, Mohammad | Address on File | | | | | | |
| ASHLEY MAZEROLLE 3900 TEASLEY | 3912 TITAN TRL | | | DENTON | TX | 76209 | |
| ASHLEY, BRYAN | Address on File | | | | | | |
| ASHLEY, KARRA | Address on File | | | | | | |
| Ashley, Michael | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| ASHLEY, SHAMARI | Address on File | | | | | | |
| ASHLEY, THOMAS | Address on File | | | | | | |
| ASHLOCK, HARLOLD | Address on File | | | | | | |
| ASHWORTH, ERIC | Address on File | | | | | | |
| ASIME, KEMOFIN | Address on File | | | | | | |
| ASKEW, KENCADE | Address on File | | | | | | |
| ASPEN CREEK PTA | JULIE HAWKSWORTH | 2800 W FLORENCE ST | | BROKEN ARROW | OK | 74011 | |
| ASPREC, BRIAN | Address on File | | | | | | |
| ASSANI, SOUZI | Address on File | | | | | | |
| ASSISTANT LEAGUE OF COLORADO SPRINGS | 405 NEVADA AVE | | | COLORADO SPRINGS | CO | 80906 | |
| ASSOCIATED DESIGN PROFESSIONALS, INC | 3520 AUSTIN BLUFFS PARKWAY | STE 200 | | COLORADO SPRINGS | CO | 80918 | |
| Astro Foods | 10720 Miller Rd, Suite 300 | Ernesto | Jauregui | Dallas | TX | 75238 | |
| AT&T CORP | AT&T TELECONFERENCE SERVICES | P O BOX 5002 | | CAROL STREAM | IL | 60197-5002 | |
| AT&T WIRELESS PO BOX 8220 | P O BOX 6463 | | | CAROL STREAM | IL | 60197-6463 | |
| Atchison, Alecia | Address on File | | | | | | |
| Atchison, Emanuel | Address on File | | | | | | |
| Atchley, Ty | Address on File | | | | | | |
| ATENCIO, ALEX | Address on File | | | | | | |
| ATHOS GROUP DBA INNOVATIVE SURVEILLANCE SOLUTIONS | 600 E LAS COLINAS BLVD | SUITE 550 | | IRVING | TX | 75039 | |
| Atkins, Alexandrea | Address on File | | | | | | |
| ATKINS, ANGEL | Address on File | | | | | | |
| ATKINS, MARY | Address on File | | | | | | |
| ATKINS, NOLAN | Address on File | | | | | | |
| ATKINS, TERRENCE | Address on File | | | | | | |
| ATKINSON, BRODEE | Address on File | | | | | | |
| ATKINSON, DAMION | Address on File | | | | | | |
| Atkinson, Donna | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Atkinson, Ryan | Address on File | | | | | | |
| ATMOS ENERGY | P. O. BOX 790311 | | | ST. LOUIS | MO | 63179-0311 | |
| ATTIAH, LAUREN | Address on File | | | | | | |
| AUBREY 380 AREA CHAMBER OF COMMERCE | 205 S MAIN | | | AUBREY | TX | 76227 | |
| AUCOIN, ADAM | Address on File | | | | | | |
| AUGUST GRUNEWALD, DBA HECMIS, DBA HARPER ELECTRIC CIMS | 2380 EVENING SONG | | | LITTLE ELM | TX | 75068 | |
| AUGUSTIN, ALESHA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Ault, Joseph | Address on File | | | | | | |
| Aussieker, Austin | Address on File | | | | | | |
| AUSTIN POLICE DEPARTMENT | ALARM ADMINISTRATION | P. O. BOX 684279 | | AUSTIN | TX | 78768-4279 | |
| Austin, Alexandria | Address on File | | | | | | |
| AUSTIN, BEN | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|------------|---------|
| AUSTIN, CARL | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| AUSTIN, CARL | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| AUSTIN, DYLAN | Address on File | | | | | | |
| AUSTIN, ELLIS | Address on File | | | | | | |
| AUSTIN, JACOB | Address on File | | | | | | |
| AUSTIN, JEMARIA | Address on File | | | | | | |
| AUSTIN, LUKE | Address on File | | | | | | |
| AUSTIN-TRAVIS COUNTY HEALTH & HUMAN SERVICES | EHSD | P. O. BOX 1088 | | AUSTIN | TX | 78767 | |
| AUTISM SPEAKS | NICHOLE VAZQUES | 6380 LBJ FREEWAY STE 285 | | DALLAS | TX | 75240 | |
| AUTOMATIC FIRE CONTROL INC | 1708 S.E. 22ND ST. | | | OKLAHOMA CITY | OK | 73129-7512 | |
| AUTOQUOTES INC. | 8800 BAYMEADOWS WAY W | SUITE 500 | | JACKSONVILLE | FL | 32256 | |
| Avalos, Isabella | Address on File | | | | | | |
| AVALOS, MARIA | Address on File | | | | | | |
| AVALOS, RUBY | Address on File | | | | | | |
| AVELAR, CECILIA | Address on File | | | | | | |
| AVELAR, MARIA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| AVELAR, RAMON | Address on File | | | | | | |
| Avellaneda, Brandon | Address on File | | | | | | |
| AVELLANEDA, JORGE | Address on File | | | | | | |
| Aven, Jennifer | Address on File | | | | | | |
| Avendano, Brittany | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| AVERETT, KEELIE | Address on File | | | | | | |
| AVERITT EXPRESS | PO BOX 102197 | | | ATLANTA | GA | 30368-2197 | |
| AVERU | DBA AVERUS | 3851 CLEARVIEW CT. | | GURNEE | IL | 60031 | |
| Avey, Larry | Address on File | | | | | | |
| AVGERENOS, MAXIM | Address on File | | | | | | |
| AVILA, ELDA | Address on File | | | | | | |
| AVILA, ERNESTO | Address on File | | | | | | |
| AVILA, GUSTAV | Address on File | | | | | | |
| Avila, Helin | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| AVILA, MARIA | Address on File | | | | | | |
| AVILA, NOE | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| AVILA, RODRIGO | Address on File | | | | | | |
| AVILA, SABRINA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| AVILES, ANAMIR | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| AVILES, STEPHANY | Address on File | | | | | | |
| AVINA, PATRICIA | Address on File | | | | | | |
| Avington, Monisha | Address on File | | | | | | |
| AVTEL TECHNOLOGIES, INC. | P.O. BOX 107 | | | AMARILLO | TX | 79105 | |
| AWE STAR MINISTRIES | CATHY MOORE | PO BOX 470265 | | TULSA | OK | 74147 | |
| AWESOME ON THE SPECTRUM | DARLA HILL | PO BOX 1642 | | MANSFIELD | TX | 76063 | |
| Axtell, Mariah | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| AYALA GUTIERREZ, HAROL | Address on File | | | | | | |
| AYALA HERRERA, Abril | Address on File | | | | | | |
| AYALA JR, DAVID | Address on File | | | | | | |
| AYALA, CASSANDRA | Address on File | | | | | | |
| Ayala, Ernesto | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| AYALA, GERSON | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Ayala, Jessica | Address on File | | | | | | |
| AYALA, JESUS | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Ayala, Milik | Address on File | | | | | | |
| Ayala, Paola | Address on File | | | | | | |
| Ayers, Khristopher | Address on File | | | | | | |
| AYI, BILAL | Address on File | | | | | | |
| AYLLON, ANTELMO | Address on File | | | | | | |
| Aylor, Kyle | Address on File | | | | | | |
| AYOTTE, CARTER | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|-----------|---------|
| AYRES, RICHARD | Address on File | | | | | | |
| A-Z PLUMBING CO. | P. O. BOX 3029 | | | HARKER HEIGHTS | TX | 76548 | |
| Azcarate, Tatiana | Address on File | | | | | | |
| AZMA, MOHAMMAD | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| B K ELECTR1418 EAST | 1418 EAST SIXTH ST. | | | TULSA | OK | 74120-4024 | |
| Babaheidarian, Shahnaz | Address on File | | | | | | |
| BABARAN, JUSTIN | Address on File | | | | | | |
| BABBIT, SHEILA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Babineaux, Ronnesha | Address on File | | | | | | |
| BACA ESCALANTE, DEISY | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| BACA, ANGELA | Address on File | | | | | | |
| BACA, ANTONIO | Address on File | | | | | | |
| BACA, DWAYNE | Address on File | | | | | | |
| BACA, JUSTICE | Address on File | | | | | | |
| Baca, Nichole | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Baca, Regina | Address on File | | | | | | |
| BACA, SAMANTHA | Address on File | | | | | | |
| BACA, SEBASTIAN | Address on File | | | | | | |
| Bacety-Roman, Vasthinaed | Address on File | | | | | | |
| BACHA, ZACHARY | Address on File | | | | | | |
| Bachala, Pranathi | Address on File | | | | | | |
| BACK, AMBER | Address on File | | | | | | |
| BACK, MEGAN | Address on File | | | | | | |
| Bacon, Barton | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| BACON, NICOLE | Address on File | | | | | | |
| BACY, JOSHUA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| BADGER III, RONALD | Address on File | | | | | | |
| BADGER, DAMEOND | Address on File | | | | | | |
| Badillo, Toni | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Badillo-ledezma, David | Address on File | | | | | | |
| BAEZ, JOSE | Address on File | | | | | | |
| Baeza, Daniel | Address on File | | | | | | |
| Baeza, Sandra | Address on File | | | | | | |
| BAEZ-GONZALEZ, ANFERNEE | Address on File | | | | | | |
| BAGBY, THOMAS | Address on File | | | | | | |
| BAGBY, TIMOTHY | Address on File | | | | | | |
| Baggett, Crystal | Address on File | | | | | | |
| Baggett, Justin | Address on File | | | | | | |
| Baghaei, Chelsea | Address on File | | | | | | |
| BAGHARIA, MELODY | Address on File | | | | | | |
| BAHADURI, WAHIDA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Baiady, Timothy | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| BAILEY, CHRISTOPHER | Address on File | | | | | | |
| Bailey, Crystal | Address on File | | | | | | |
| BAILEY, ERIC | Address on File | | | | | | |
| Bailey, Jaedyn | Address on File | | | | | | |
| Bailey, Jaime | Address on File | | | | | | |
| Bailey, Jatin | Address on File | | | | | | |
| BAILEY, JOHNNY | Address on File | | | | | | |
| Bailey, Justin | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| BAILEY, KIMBERLY | Address on File | | | | | | |
| Bailey, Kristy | Address on File | | | | | | |
| BAILEY, LASHANKTRA | Address on File | | | | | | |
| Bailey, Nacoria | Address on File | | | | | | |
| BAILEY, PHOEBE | Address on File | | | | | | |
| BAILEY, ROBERT | Address on File | | | | | | |
| BAILEY, RYAN | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|-----------|---------|
| Bailey, Skyler | Address on File | | | | | | |
| BAIRD, BRANDON | Address on File | | | | | | |
| BAISDEN, FREDRICK | Address on File | | | | | | |
| BAIZABAL, KEYLA | Address on File | | | | | | |
| Baize, Zane | Address on File | | | | | | |
| BAKER DISTRIBUTING | P O BOX 848459 | | | DALLAS | TX | 75284-8459 | |
| BAKER, ALEXSIS | Address on File | | | | | | |
| Baker, Ashley | Address on File | | | | | | |
| BAKER, BERTINA | Address on File | | | | | | |
| BAKER, BRADEN | Address on File | | | | | | |
| BAKER, BRANDY | Address on File | | | | | | |
| BAKER, BRITTANY | Address on File | | | | | | |
| Baker, Byron | Address on File | | | | | | |
| BAKER, CHARLIE | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| BAKER, CHERE' | Address on File | | | | | | |
| BAKER, DALLAS | Address on File | | | | | | |
| BAKER, DALTON | Address on File | | | | | | |
| Baker, Eadyn | Address on File | | | | | | |
| Baker, J | Address on File | | | | | | |
| BAKER, JAMES | Address on File | | | | | | |
| BAKER, JOSEPH | Address on File | | | | | | |
| BAKER, KATHRYN | Address on File | | | | | | |
| BAKER, KEVIN | Address on File | | | | | | |
| Baker, Kirsten | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| BAKER, MEAGAN | Address on File | | | | | | |
| BAKER, MEAIRREA | Address on File | | | | | | |
| BAKER, NICHOLAS | Address on File | | | | | | |
| BAKER, ROBERT | Address on File | | | | | | |
| BAKER, SHAWN | Address on File | | | | | | |
| BAKER, SKYLER | Address on File | | | | | | |
| BAKER, TRISTEN | Address on File | | | | | | |
| Baker, Tyler | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| BAKER, VAUGHAN | Address on File | | | | | | |
| BALBOA, MARKUS | Address on File | | | | | | |
| BALCH SPRINGS POLICE DEPT | ALARM ENFORCEMENT SECTION | 12500 ELAM ROAD | | BALCH SPRINGS | TX | 75180 | |
| BALDERAS VAZQUEZ, DANIELA | Address on File | | | | | | |
| BALDERAS, ADAM | Address on File | | | | | | |
| BALDERAS, ANA | Address on File | | | | | | |
| BALDIVIA, CHRISTOPHER | Address on File | | | | | | |
| BALDWIN, ERIN | Address on File | | | | | | |
| BALDWIN, SCOTT | Address on File | | | | | | |
| BALENTINE, ERIC | Address on File | | | | | | |
| BALES, JUSTIN | Address on File | | | | | | |
| Balham, Isabelle | Address on File | | | | | | |
| Ball, Mickayla | Address on File | | | | | | |
| Ballance, Kristi | Address on File | | | | | | |
| BALLARD, CHRISTOPHER | Address on File | | | | | | |
| Ballard, Daniel | Address on File | | | | | | |
| BALLARD, JACOB | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Ballard, Kaelynn | Address on File | | | | | | |
| Ballesteros, Miguel | Address on File | | | | | | |
| BALLEW, ANALINA | Address on File | | | | | | |
| BALLINGER, RITCHIE | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| BALOGUN, CHRISTIANA | Address on File | | | | | | |
| BALORAN, TIANA | Address on File | | | | | | |
| Balsters, Pierson | Address on File | | | | | | |
| Baltazar, Madison | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|------------|---------|
| Baltrip, Kisham | Address on File | | | | | | |
| Bamaca, Belsy | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| BAMACA, LETICIA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| BAMACA, MONICA | Address on File | | | | | | |
| BancFirst | 394 E 141st St | | | Glenpool | OK | 74066 | |
| BANCFIRST | 808 S MAIN | | | STILLWATER | OK | 74076-0001 | |
| BancFirst | 2400 Old Shawnee Rd | | | Muskogee | OK | 74401 | |
| BANDA, ALEX | Address on File | | | | | | |
| Banda, Alicia | Address on File | | | | | | |
| BANDA, ORALIA | Address on File | | | | | | |
| BANEGAS, MIRNA | Address on File | | | | | | |
| Bank of America | 8320 N. Oak Trafficway | | | Kansas City | MO | 64118 | |
| Bank of America | 2728 Vivion Road | | | Kansas City | MO | 64119 | |
| Bank of America | 175 North Clairborne | | | Olathe | KS | 66062 | |
| Bank of America | 7809 State Ave. | | | Kansas City | KS | 66111 | |
| Bank of America | 501 N. Woodlawn | | | Wichita | KS | 67208 | |
| Bank of America | 2959 N. Rock Rd. | | | Wichita | KS | 67226 | |
| Bank of America | 1801 N. Hwy. 66 | | | Catoosa | OK | 74015 | |
| Bank of America | 10343 East 71st | | | Tulsa | OK | 74133 | |
| Bank of America | 4847 S Peoria Ave | | | Tulsa | OK | 74136 | |
| Bank of America | 7110 South Lewis | | | Tulsa | OK | 74136 | |
| Bank of America | 1101 South Josey Lane | | | Carrollton | TX | 75006 | |
| Bank of America | 3028 North Josey Lane | | | Carrollton | TX | 75007 | |
| Bank of America | 7001 Independece Parkway | | | Plano | TX | 75024 | |
| Bank of America | 7001 Independence Parkway | | | Plano | TX | 75025 | |
| Bank of America | 4001 Cross Timbers Rd | | | Flower Mound | TX | 75028 | |
| Bank of America | 5019 Preston Rd | | | Frisco | TX | 75034 | |
| Bank of America | 700 West Avenue A | | | Garland | TX | 75040 | |
| Bank of America | 2405 W. I-20 | | | Grand Prairie | TX | 75052 | |
| Bank of America | 3660 North Beltline Road | | | Irving | TX | 75062 | |
| Bank of America | 7300 N. MacArthur | | | Irving | TX | 75063 | |
| Bank of America | 1102 West Main Street | | | LEWISVILLE | TX | 75067 | |
| Bank of America | 440 East FM 3040 | | | LEWISVILLE | TX | 75067 | |
| Bank of America | 3500 West Eldorado Parkway | | | McKinney | TX | 75070 | |
| Bank of America | 101 East Park Boulevard | | | Plano | TX | 75074 | |
| Bank of America | 2015 Coit Road | | | Plano | TX | 75075 | |
| Bank of America | 850 W. Arapaho Rd. | | | Richardson | TX | 75080 | |
| Bank of America | 1431 East Spring Valley Road | | | Richardson | TX | 75081 | |
| Bank of America | 2601 Ridge Road | | | Rockwall | TX | 75087 | |
| Bank of America | 1000 W Rusk Rd | | | Rowlett | TX | 75088 | |
| Bank of America | 156 Belt Line Rd. | | | Cedar Hill | TX | 75104 | |
| Bank of America | 1227 East Pleasant Run | | | Desoto | TX | 75115 | |
| Bank of America | 190 W. Cartwright Rd. | | | Mesquite | TX | 75149 | |
| Bank of America | 1400 North Town East Boulevard | | | Mesquite | TX | 75150 | |
| Bank of America | 14900 North Town East Boulevard | | | Mesquite | TX | 75150 | |
| Bank of America | 2106 North Galloway Avenue | | | Mesquite | TX | 75150 | |
| Bank of America | 11868 Preston Road | | | Dallas | TX | 75230 | |
| Bank of America | 6750 Greenville Avenue | | | Dallas | TX | 75231 | |
| Bank of America | 13355 Noel Road | | | Dallas | TX | 75240 | |
| Bank of America | 6085 Campbell Road | | | Dallas | TX | 75248 | |
| Bank of America | 4970 North O'Connor Road | | | Irving | TX | 75280 | |
| Bank of America | P.O. Box 831547 | | | Dallas | TX | 75283 | |
| Bank of America | 18229 Midway Road | | | Dallas | TX | 75287 | |
| Bank of America | 5903 Wesley | | | Greenville | TX | 75402 | |
| Bank of America | 1020 East Pioneer Parkway | | | Arlington | TX | 76010 | |
| Bank of America | 720 North Watson Road | | | Arlington | TX | 76011 | |
| Bank of America | 925 North Collins Street | | | Arlington | TX | 76011 | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|------------|---------|
| Bank of America | 1206 South Bowen Road | | | Arlington | TX | 76013 | |
| Bank of America | 1904 Central Drive | | | Bedford | TX | 76013 | |
| Bank of America | 4040 S Cooper | | | Arlington | TX | 76015 | |
| Bank of America | 4220 Green Oaks Boulevard West | | | Arlington | TX | 76016 | |
| Bank of America | 1001 South Main Street | | | Grapevine | TX | 76051 | |
| Bank of America | 3100 East Southlake Boulevard | | | Southlake | TX | 76051 | |
| Bank of America | 8625 Bedford-Euless Road | | | Hurst | TX | 76053 | |
| Bank of America | 103 West Harwood Road | | | Hurst | TX | 76054 | |
| Bank of America | 2821 Matlock Rd. | | | Mansfield | TX | 76063 | |
| Bank of America | 3160 E Broad St | | | Mansfield | TX | 76063 | |
| Bank of America | 500 West 7th Street | | | FORT WORTH | TX | 76102 | |
| Bank of America | 3532 Joyce Drive | | | FORT WORTH | TX | 76116 | |
| Bank of America | 4751 South Hulen Street | | | FORT WORTH | TX | 76132 | |
| Bank of America | 6100 Rufe Snow Drive | | | FORT WORTH | TX | 76148 | |
| Bank of America | 12524 N Beach St | | | FORT WORTH | TX | 76244 | |
| Bank of America | 1440 Keller Parkway | | | Keller | TX | 76248 | |
| Bank of America | 2733 Midwestern Parkway | | | Wichita Falls | TX | 76308 | |
| Bank of America | 4901 Bosque Boulevard | | | Waco | TX | 76710 | |
| Bank of America | 401 Hewitt Dr. | | | Waco | TX | 76712 | |
| Bank of America | 3440 Bell St. #328 | | | Amarillo | TX | 79109 | |
| Bank of America | 2200 South 27th Street | | | ABILENE | TX | 79604 | |
| Bank of America, N.A. | 901 Main Street | Floor 14 | | Dallas | TX | 75202 | |
| Bank of Oklahoma | 4544 S. 33rd W Ave. | | | Tulsa | OK | 74107 | |
| Bank of Oklahoma | 6505 East 101st Street | | | Tulsa | OK | 74133 | |
| BANK OF TEXAS | TRUST SERVICES | DEPARTMENT #1660 | | TULSA | OK | 74182 | |
| Bank of Texas | 792 Watters Rd | | | Allen | TX | 75070 | |
| Bank of Texas | 307 W Washington | | | Sherman | TX | 75090 | |
| Banker, Sanjay | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| BANKS, ANTHONY | Address on File | | | | | | |
| Banks, Brandon | Address on File | | | | | | |
| BANKS, BRITTANY | Address on File | | | | | | |
| Banks, Dewayne | Address on File | | | | | | |
| BANKS, DOMANIQUE | Address on File | | | | | | |
| BANKS, GERGORY | Address on File | | | | | | |
| BANKS, JESSICA | Address on File | | | | | | |
| BANKS, MARQUITA | Address on File | | | | | | |
| Banks, Veronica | Address on File | | | | | | |
| BANNER SCHOOL ACTIVITY FUND | KIM STRINGER | 2455 N BANNER RD | | EL RENO | OK | 73036 | |
| BARAJAS, ANGEL | Address on File | | | | | | |
| BARAJAS, BLANCA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| BARAJAS, BLANCA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Barajas, Daniel | Address on File | | | | | | |
| BARAJAS, JESUS | Address on File | | | | | | |
| BARAJAS, LUIS | Address on File | | | | | | |
| BARAJAS, ROBERT | Address on File | | | | | | |
| BARAJAS, TIMOTHY | Address on File | | | | | | |
| BARAK, INC DBA HOLIDAY INN EXPRESS HOTELS | 201 HWY 287 N | | | MANSFIELD | TX | 76063 | |
| BARANONA, ABIGAIL | Address on File | | | | | | |
| BARAY, ERNESTINE | Address on File | | | | | | |
| BARBA, ALEXIS | Address on File | | | | | | |
| Barber, Channeisha | Address on File | | | | | | |
| BARBER, J | Address on File | | | | | | |
| BARBER, JAZZMIN | Address on File | | | | | | |
| BARBER, JORDAN | Address on File | | | | | | |
| BARBER, KALEB | Address on File | | | | | | |
| Barber, Pamela | Address on File | | | | | | |
| BARBER, PORCHIA | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|------------|---------|
| Barber, Rees | Address on File | | | | | | |
| BARBER, ROBERT | Address on File | | | | | | |
| BARBER, TEQUILA | Address on File | | | | | | |
| Barboza, Latoya | Address on File | | | | | | |
| BARBRE GROMAJOR REALVENTURE | 4200 S. HULEN, SUITE 422 | | | FORT WORTH | TX | 76109 | |
| Barbre Group Investments, LLC | 4200 S Hulen | Suite 422 | | FORT WORTH | TX | 76209 | |
| Barcenas, Matthew | Address on File | | | | | | |
| BARCLAY, ALEXIS | Address on File | | | | | | |
| BARCO, CLARABETH | Address on File | | | | | | |
| BARDALES, JUAN | Address on File | | | | | | |
| Bardalez, Sylvia | Address on File | | | | | | |
| Bardeaux, Alexander | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| BARFIELD, VEDA | Address on File | | | | | | |
| BARHAM, REBEKAH | Address on File | | | | | | |
| Barker, Brittany | Address on File | | | | | | |
| Barker, David | Address on File | | | | | | |
| BARKER, JACOB | Address on File | | | | | | |
| BARKER, TASHA | Address on File | | | | | | |
| BARKER, ZACHARY | Address on File | | | | | | |
| BARKSDALE, DESTANI | Address on File | | | | | | |
| Barksdale, Ethan | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Barkus, Jimmy | Address on File | | | | | | |
| Barlow, Jessica | Address on File | | | | | | |
| Barlow, Kyla | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Barlow, Misty | Address on File | | | | | | |
| BARMORE, JONATHAN | Address on File | | | | | | |
| Barnard, Aleisha | Address on File | | | | | | |
| Barnes Jr, Jeffrey | Address on File | | | | | | |
| BARNES, BRIANA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Barnes, Damor | Address on File | | | | | | |
| BARNES, DAVIONNA | Address on File | | | | | | |
| BARNES, GARRETT | Address on File | | | | | | |
| Barnes, Heather | Address on File | | | | | | |
| BARNES, JACOB | Address on File | | | | | | |
| BARNES, JAMES | Address on File | | | | | | |
| Barnes, Jeremy | Address on File | | | | | | |
| BARNES, JUSTIN | Address on File | | | | | | |
| BARNES, REGINA | Address on File | | | | | | |
| BARNES, RODGERICK | Address on File | | | | | | |
| BARNES, SKYLA | Address on File | | | | | | |
| Barnes-anderson, Heather | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Barnett, Amanda | Address on File | | | | | | |
| Barnett, Amauri | Address on File | | | | | | |
| BARNETT, CYNTHIA | Address on File | | | | | | |
| BARNETT, EVELYN | Address on File | | | | | | |
| BARNETT, JENNIFER | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Barnett, Princess | Address on File | | | | | | |
| BARNETT, SHAUN | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| BARNETT, THOMAS | Address on File | | | | | | |
| BARNEY, RODALYNN | Address on File | | | | | | |
| Barnhill, Regina | Address on File | | | | | | |
| BARNWELL JR, JONATHAN | Address on File | | | | | | |
| BARRAGAN, MARIA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Barranco, Eduardo | Address on File | | | | | | |
| BARRAZA, MANUELA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| BARRECA, SHANEN | Address on File | | | | | | |
| BARRENTINE, CASEY | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|------------|---------|
| BARRENTINE, MICHAEL | Address on File | | | | | | |
| Barrera Perez, Lluvia | Address on File | | | | | | |
| BARRERA, ANTONIO | Address on File | | | | | | |
| BARRERA, GUADALUPE | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| BARRERA, MARIA | Address on File | | | | | | |
| BARRERA, REINA | Address on File | | | | | | |
| BARRERA, SAMUEL | Address on File | | | | | | |
| BARRET, MAKAYLA | Address on File | | | | | | |
| Barrett, Aareil | Address on File | | | | | | |
| Barrett, Athena | Address on File | | | | | | |
| BARRETT, SAMANTHA | Address on File | | | | | | |
| Barrientos, Albino | Address on File | | | | | | |
| Barrientos, Alexis | Address on File | | | | | | |
| BARRIENTOS, CRYSTAL | Address on File | | | | | | |
| Barrientos, Micah | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| BARRIENTOS, STORMY | Address on File | | | | | | |
| BARRIER, JERNEQWA | Address on File | | | | | | |
| BARRINGTON, LINDA | Address on File | | | | | | |
| BARRIOS BIVIANO, YESENIA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| BARRIOS, INGRID | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| BARRIOS, JENNEFER | Address on File | | | | | | |
| BARRIOS, JESSICA | Address on File | | | | | | |
| BARRIOS, JOSELITA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Barrios, Maria | Address on File | | | | | | |
| Barron, Brandon | Address on File | | | | | | |
| Barron, Brittnee | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Barron, Garyon | Address on File | | | | | | |
| BARRON, GIOVANNY | Address on File | | | | | | |
| Barron, Jesse | Address on File | | | | | | |
| BARRON, MARIBEL | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| BARRON, PERLA | Address on File | | | | | | |
| Barron, Samantha | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Barron, Yenaida | Address on File | | | | | | |
| BARRON-SUTTON, LA' | Address on File | | | | | | |
| BARROW, DEVIN | Address on File | | | | | | |
| Barry 3D, LLC | 3630 N Briarcliff Road | | | Kansas City | MO | 64116 | |
| BARRY 3D, LLC | C/O USFP PROPERTY MANAGEMENT | 4706 BROADWAY, STE. 240 | | KANSAS CITY | MO | 64112 | |
| BARSH, SAVANNAH | Address on File | | | | | | |
| BARTEE, MARTEZ | Address on File | | | | | | |
| Barthold, MacKenzie | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| BARTHOLD, MACKENZIE | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Bartlett, Colby | Address on File | | | | | | |
| Bartlett, Michael | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Bartlett, Terrie | Address on File | | | | | | |
| BARTLETT, ZACHARY | Address on File | | | | | | |
| BARTLEY, MORGAN | Address on File | | | | | | |
| BARTOLO, ORA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| BARTOLO, ORA LEE | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| BARTON, CARLOS | Address on File | | | | | | |
| Barton, Rochelle | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Bartone Anderson, Nathan | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Barton-Lind, Ashley | Address on File | | | | | | |
| Bartow, Jeannette | Address on File | | | | | | |
| BARTZ, JACOB | Address on File | | | | | | |
| BASCUS, TONY | Address on File | | | | | | |
| Basey, Dejuandre | Address on File | | | | | | |
| BASH, JUSTIN | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| Bass, Ashley | Address on File | | | | | | |
| Bass, Brandon | Address on File | | | | | | |
| Bass, Dana | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| BASS, TABITHA | Address on File | | | | | | |
| Bass, Xa'Quasha | Address on File | | | | | | |
| BASSETT, BROOKE | Address on File | | | | | | |
| Bassett, Christian | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| BASURTO, CARMEN | Address on File | | | | | | |
| BATES, ABBEY | Address on File | | | | | | |
| BATES, AUSTIN | Address on File | | | | | | |
| BATES, BRIANA | Address on File | | | | | | |
| BATES, DONNETTE | Address on File | | | | | | |
| Bates, Joe | Address on File | | | | | | |
| BATES, MICHAEL | Address on File | | | | | | |
| BATES, MISTY | Address on File | | | | | | |
| Bates, Rico | Address on File | | | | | | |
| Bates, Trevon | Address on File | | | | | | |
| BATSON, AUSTIN | Address on File | | | | | | |
| Batson, Destiny | Address on File | | | | | | |
| BATTAGLIA, ASHLEY | Address on File | | | | | | |
| BATTENFIELD, LINDSEY | Address on File | | | | | | |
| Batterson, Harleigh | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| BATTISTE, TRISHAWN | Address on File | | | | | | |
| Battle, Davoyae | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| BATTLE, MARKECE | Address on File | | | | | | |
| BAUER, DEREK | Address on File | | | | | | |
| BAUER, MICHAEL | Address on File | | | | | | |
| BAUGH, JOANNA | Address on File | | | | | | |
| BAUHAUS INTERIORS GROUP 1444 OAK LAWN AVE. | 1645 STEMMONS FREEWAY, STE A | | | DALLAS | TX | 75207 | |
| BAUHAUS INTERIORS GROUP INC. | 1645 STEMMONS FWY | SUITE A | | DALLAS | TX | 75207 | |
| Baul, Caleb | Address on File | | | | | | |
| Baul, Makayla | Address on File | | | | | | |
| BAUM, JAMES | Address on File | | | | | | |
| BAUMANN, JOHN | Address on File | | | | | | |
| BAUMGARDNER, HUNTER | Address on File | | | | | | |
| BAUMGARNER, TOMMY | Address on File | | | | | | |
| BAUTISTA, JASMINE | Address on File | | | | | | |
| BAUTISTA, LAURA | Address on File | | | | | | |
| Bautista, Lesli | Address on File | | | | | | |
| Bautista, Leslie | Address on File | | | | | | |
| Bautista, Maria | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| BAUTISTA-GOMEZ, ELEIRE | Address on File | | | | | | |
| Bauza, Laurent | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| BAXTER, JACK | Address on File | | | | | | |
| BAXTER, SANDRA | Address on File | | | | | | |
| Baxter, William | Address on File | | | | | | |
| Bay Valley | Marti Miller | Account Manager | | | | | |
| BAY, DAVID | Address on File | | | | | | |
| Bayco Enterprises, LLC | PO Box 277 | | | SKIATOOK | OK | 74070 | |
| BAYLON INGLES, OSCAR | Address on File | | | | | | |
| BAYNES, JACKIE | Address on File | | | | | | |
| BAYONA, REYES | Address on File | | | | | | |
| BAYSINGER, AMANDA | Address on File | | | | | | |
| BAYSINGER, SARAH | Address on File | | | | | | |
| BAZZY, DYLAN | Address on File | | | | | | |
| BCI TECHNOLOGIES, INC. | 1202 N SOUTHWEST PKWY | | | GRAND PRAIRIE | TX | 75050 | |
| BDC PROPERTIES | 5000 OVERTON PLAZA | STE 300 | | FORT WORTH | TX | 76109 | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|------------|---------|
| Beach, Austin | Address on File | | | | | | |
| BEACON PLUMBING | JEREMIAH SMITH | 3819 PAPUAN DRIVE | | COLORADO SPRINGS | CO | 80922 | |
| BEAL, JAMARKIUS | Address on File | | | | | | |
| BEAL, TAHJE | Address on File | | | | | | |
| Beals, Kristy | Address on File | | | | | | |
| Beam, Ryan | Address on File | | | | | | |
| BEAMAN, TYLER | Address on File | | | | | | |
| BEAMIS, MICHAEL | Address on File | | | | | | |
| Bean, Brittany | Address on File | | | | | | |
| Bean, Edmund | Address on File | | | | | | |
| Bean, Jasmin | Address on File | | | | | | |
| BEANS, MAHAGANY | Address on File | | | | | | |
| BEAR CLAW LANDSCAPING INC | 7355 CORSICANA DR | | | COLORADO SPRINGS | CO | 80923 | |
| BEAR CREEK COMMUNITY BAPTIST CHURCH | TONIA GRAHAM | 2700 FINLEY RD | | IRVING | TX | 75062 | |
| BEAR, DAYLA | Address on File | | | | | | |
| BEARD, JACOBY | Address on File | | | | | | |
| BEARD, TERRELL | Address on File | | | | | | |
| Beare, Ethan | Address on File | | | | | | |
| BEASCHOCHIA, CHELSIA | Address on File | | | | | | |
| Beasley, Damien | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Beasley, Latonya | Address on File | | | | | | |
| BEASLEY, XAVIER | Address on File | | | | | | |
| BEASON, LATISHA | Address on File | | | | | | |
| BEATTIE, SYDNEE | Address on File | | | | | | |
| Beatty, Ronald | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Beaver, Joseph | Address on File | | | | | | |
| BEAVER, TYESHA | Address on File | | | | | | |
| Beavers, Ashley | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| BEAVERS, JUSTIN | Address on File | | | | | | |
| BECCHINA, EDDIE | Address on File | | | | | | |
| BECERRA, GLADYS | Address on File | | | | | | |
| Bechter, Tara | Address on File | | | | | | |
| Beck, Althea | Address on File | | | | | | |
| Beck, Chad | Address on File | | | | | | |
| BECK, EMILY | Address on File | | | | | | |
| BECK, VALISSIA | Address on File | | | | | | |
| BECKA, GWENDLYN | Address on File | | | | | | |
| BECKER, JERAMIAH | Address on File | | | | | | |
| BECKER, KELSIE | Address on File | | | | | | |
| Beckford, Casey | Address on File | | | | | | |
| BEDDOE, SARAH | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| BEDDOE, SARAH | Address on File | | | | | | |
| Beddoe, Sarah | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| BEDFORD FI1816 BEDFO | 1816 BEDFORD ROAD | | | BEDFORD | TX | 76021 | |
| BEDFORD POLICE DEPARTMENT | RECORDS DIVISION | 2121 L. DON DODSON DR. | | BEDFORD | TX | 76021 | |
| Bedford, Dakota | Address on File | | | | | | |
| BEDFORD, MARQUALE | Address on File | | | | | | |
| Bediako, Keirden | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| BEDUNAH, LINDA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| BEEBE, MICKEY | Address on File | | | | | | |
| Beecham, Darryl | Address on File | | | | | | |
| Beecham, Hayden | Address on File | | | | | | |
| Begay, Lula | Address on File | | | | | | |
| BEGAY, NEDRA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Beggs, Chase | Address on File | | | | | | |
| Beggs, Matthew | Address on File | | | | | | |
| BEHR, CHADWICK | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| BEHR, CHRISTOPHER | Address on File | | | | | | |
| BEHR, RITA | Address on File | | | | | | |
| BEIGHLEY BECK, FELIX | Address on File | | | | | | |
| BEIGHLEY-BECK, ANTHONY | Address on File | | | | | | |
| BEJARANO JR, MARCOS | Address on File | | | | | | |
| BEJARANO, JOSEFINA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| BELCHER, IVY | Address on File | | | | | | |
| Belden, Fredrick | Address on File | | | | | | |
| Belding, Cynthia | Address on File | | | | | | |
| Belding, Jude | Address on File | | | | | | |
| BELET, DANYS | Address on File | | | | | | |
| BELL, AMANDA | Address on File | | | | | | |
| Bell, Autumn | Address on File | | | | | | |
| Bell, Billy | Address on File | | | | | | |
| Bell, Branden | Address on File | | | | | | |
| Bell, Cameron | Address on File | | | | | | |
| BELL, CHARLES | Address on File | | | | | | |
| Bell, Curtis | Address on File | | | | | | |
| BELL, JACOBY | Address on File | | | | | | |
| BELL, JNAJAHA | Address on File | | | | | | |
| Bell, Julian | Address on File | | | | | | |
| BELL, KENYANA | Address on File | | | | | | |
| BELL, LADONSHAE | Address on File | | | | | | |
| BELL, LAMARCUS | Address on File | | | | | | |
| Bell, Lucretia | Address on File | | | | | | |
| BELL, QUINNENIETRA | Address on File | | | | | | |
| BELL, REGINA | Address on File | | | | | | |
| BELL, SHANTA | Address on File | | | | | | |
| BELL, TOYA | Address on File | | | | | | |
| Bell, Tyler | Address on File | | | | | | |
| BELLAMY, EMMA | Address on File | | | | | | |
| BELLMAN, STEVEN | Address on File | | | | | | |
| Bellows, Secret | Address on File | | | | | | |
| BELMAN, JANET | Address on File | | | | | | |
| BELOW, CARLOS | Address on File | | | | | | |
| Belt Jr jr, Harold | Address on File | | | | | | |
| Belt, Harold | Address on File | | | | | | |
| Belt, Taylor | Address on File | | | | | | |
| BELT, WILLIAM | Address on File | | | | | | |
| BELTON SCHOOL DISTRICT #124 | CHRISTINA MC DONALD | 110 W WALNUT | | BELTON | MO | 64012 | |
| Beltran, Cesar | Address on File | | | | | | |
| BELTRAN, DANIELA | Address on File | | | | | | |
| BELTRAN, ERIKA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| BELTRAN, GABRIELA | Address on File | | | | | | |
| Beltran, Lianet | Address on File | | | | | | |
| Beltran, Robert | Address on File | | | | | | |
| BELZONE, JACK | Address on File | | | | | | |
| BEN BARBER CAREER TECH ACADEMY PTSA | MELISSA PERSINEN | 1120 W DEBBIE LANE | | MANSFIELD | TX | 76063 | |
| BEN E. KEITH FOODS | P. O. BOX 1588 | | | AMARILLO | TX | 79105 | |
| BENAVIDES, RODOLFO | Address on File | | | | | | |
| BENAVIDEZ, JOE | Address on File | | | | | | |
| Benavidez, Tiarra | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Bender, Chelsea | Address on File | | | | | | |
| Benderman, Veronica | Address on File | | | | | | |
| Benedict, Luke | Address on File | | | | | | |
| BENEDICT, SHANE | Address on File | | | | | | |
| BENEFIELD, ELIZABETH | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| BENETT, CARLOS | Address on File | | | | | | |
| Benford, Antonio | Address on File | | | | | | |
| Benham, Jeff | Address on File | | | | | | |
| BENHMIDA, OMAR | Address on File | | | | | | |
| BENHUMEA, ULISES | Address on File | | | | | | |
| BENITEZ, J | Address on File | | | | | | |
| BENITEZ, JOSE | Address on File | | | | | | |
| Benitez, Luis | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| BENJAMIN, BLAKE | Address on File | | | | | | |
| Benn, Cheyann | Address on File | | | | | | |
| BENN, MARTIN | Address on File | | | | | | |
| Benn, Savanna | Address on File | | | | | | |
| BENNEFIELD, CODY | Address on File | | | | | | |
| BENNER, DYLAN | Address on File | | | | | | |
| BENNETT, AMANDA | Address on File | | | | | | |
| Bennett, Audra | Address on File | | | | | | |
| BENNETT, BRANDI | Address on File | | | | | | |
| Bennett, Cassidy | Address on File | | | | | | |
| Bennett, Christina | Address on File | | | | | | |
| Bennett, Corey | Address on File | | | | | | |
| Bennett, Cree | Address on File | | | | | | |
| BENNETT, CYNTHIA | Address on File | | | | | | |
| Bennett, DiNickos | Address on File | | | | | | |
| BENNETT, JEFFERY | Address on File | | | | | | |
| BENNETT, WILLIAM | Address on File | | | | | | |
| Bennight, Robert | Address on File | | | | | | |
| Benoit, Richard | Address on File | | | | | | |
| BENOIT, TARA | Address on File | | | | | | |
| BENSON, DEMITA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| BENSON, MCKINLEY | Address on File | | | | | | |
| Benson, Nicholas | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| BENSON, SARA | Address on File | | | | | | |
| BENSON, SHERIDAN | Address on File | | | | | | |
| BENSON, ZANTOYIA | Address on File | | | | | | |
| BENT, CYNTHIA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| BENT, CYNTHIA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| BENTANCUR, ANTONIO | Address on File | | | | | | |
| BENTLEY, MIRACLE | Address on File | | | | | | |
| BENTLEY, RAYNA | Address on File | | | | | | |
| BENTLEY, THOMAS | Address on File | | | | | | |
| BENTON OIL COMPANY, INC. | P. O. BOX 31 | | | LUBBOCK | TX | 79414 | |
| BENTON, JESSICAJEWEL | Address on File | | | | | | |
| BENTON, LEAH | Address on File | | | | | | |
| BENTON, WALTER | Address on File | | | | | | |
| BENTSI-ENCHILL, ERICA | Address on File | | | | | | |
| BERDEJA, ROSS | Address on File | | | | | | |
| BERDEN, TIARA | Address on File | | | | | | |
| BERG, KYLE | Address on File | | | | | | |
| Berg, Michael | Address on File | | | | | | |
| BERGER, KELLY | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| BERGER, SKIELYN | Address on File | | | | | | |
| BERGGREN, KEVIN | Address on File | | | | | | |
| BERGIN, CATHERINE | Address on File | | | | | | |
| BERKELEY RESEARCH GROUP LLC | 2200 POWELL STREET | SUITE 1200 | | EMERYVILLE | CA | 94608 | |
| BERKER AREA BAND CLUB | PO BOX 850751 | | | RICHARDSON | TX | 75085 | |
| BERLIN, ALLEN | Address on File | | | | | | |
| Berliner, Ronnie | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| BERMEA, MARINA | Address on File | | | | | | |
| Bermudez, Mirenis | Address on File | | | | | | |
| BERNA, DAVID | Address on File | | | | | | |
| BERNAL, CARLOS | Address on File | | | | | | |
| BERNAL, CRISTIAN | Address on File | | | | | | |
| Bernal, Devon | Address on File | | | | | | |
| BERNAL, FRANCISCA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| BERNAL, JENNIFER | Address on File | | | | | | |
| BERNAL, JULIA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Bernal, Maria | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| BERNAL, MARIA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Bernal, Tania | Address on File | | | | | | |
| BERNARD, MONTY | Address on File | | | | | | |
| BERNAT, CHRISTOPHER | Address on File | | | | | | |
| BERNHART, KASEY | Address on File | | | | | | |
| BERRIOS, MIRANDA | Address on File | | | | | | |
| BERROSPE, FELIPA | Address on File | | | | | | |
| Berry, Ashley | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Berry, Chase | Address on File | | | | | | |
| BERRY, JADA | Address on File | | | | | | |
| BERRY, JORDAN | Address on File | | | | | | |
| Berry, Shanna | Address on File | | | | | | |
| Berry, Steven | Address on File | | | | | | |
| BERRYHILL, DAVID | Address on File | | | | | | |
| berryhill, holly | Address on File | | | | | | |
| BERRYHILL, TAYLOR | Address on File | | | | | | |
| Berryman, Jonathen | Address on File | | | | | | |
| BERTRAM, SARAH | Address on File | | | | | | |
| BERUMEN, LIONEL | Address on File | | | | | | |
| Besand, Ian | Address on File | | | | | | |
| Beshear, Andy | 700 Capitol Avenue | Suite 118 | | Frankfort | KY | 40601 | |
| BESON, CODY | Address on File | | | | | | |
| BESS, PATIENSE | Address on File | | | | | | |
| Besze-Marlow, Kate | Address on File | | | | | | |
| BETANCOURT, JOSEPH | Address on File | | | | | | |
| BETANCOURT, MARIBEL | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| BETANCOURT, VICTORIA | Address on File | | | | | | |
| BETHANY, SHUNQUALA | Address on File | | | | | | |
| Bettenhausen, Jacob | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Betts, Keymaria | Address on File | | | | | | |
| BETTY HAUN ELEMENTARY PTA | 4500 QUINCY LANE | | | PLANO | TX | 75024 | |
| Betzler, Kathie | Address on File | | | | | | |
| Beugre, Allen | Address on File | | | | | | |
| BEVERLY, PATRICIA | Address on File | | | | | | |
| Beverly, Rhae'von | Address on File | | | | | | |
| BEWSON, TEVON | Address on File | | | | | | |
| BEXFIELD, VICTORIA | Address on File | | | | | | |
| BEYETTE, HOPE | Address on File | | | | | | |
| Bezzard, Thomas | Address on File | | | | | | |
| BG HUDSON MIDDLE SCHOOL PTA | 4405 HUDSON PARK | | | SACHSE | TX | 75048 | |
| BH FREEMAN ELEMENTARY SCHOOL PTA | JILL WIDEMAN | 1220 W WALNUT | | GARLAND | TX | 75040 | |
| BI CENTENNIAL LLC | 1675 BROADWAY STE 2010 | | | DENVER | CO | 80202 | |
| BIAS, MEGAN | Address on File | | | | | | |
| Bibbs, Christine | Address on File | | | | | | |
| BIBLE, ALEXANDRIA | Address on File | | | | | | |
| Bickerdike, Spencer | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| BICKFORD, ABIGAIL | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| BICKFORD, DEANNA | Address on File | | | | | | |
| Biddle, Cecil | Address on File | | | | | | |
| Biddle, Skyler | Address on File | | | | | | |
| Biddlecome, Shirley | Address on File | | | | | | |
| BIEDA, JORDAN | Address on File | | | | | | |
| Bielomaz, Linda | Address on File | | | | | | |
| Bien, Brad | Address on File | | | | | | |
| BIG BOB'S PORTA POTTY'S INC. | P O BOX 3750 | | | LAWTON | TX | 73502 | |
| BIG COUNTREFRIGERAT1349 TRACY | REFRIGERATION SERV. | 1349 TRACY LYNN DR. | | ABILENE | TX | 79601 | |
| BIG HORN TRAVEL CENTER, LLC | 1401 Markum Ranch Road East | | | FORT WORTH | TX | 76126 | |
| BIG TIME BILLBOARDS LLC | P O BOX 278 | | | LOWELL | AR | 72745 | |
| BIGBIE, JESSICA | Address on File | | | | | | |
| BIGGINS, AKIL | Address on File | | | | | | |
| BIGGINS, LORI | Address on File | | | | | | |
| Biggoose, Leroy | Address on File | | | | | | |
| BIGGS, ALAN | Address on File | | | | | | |
| BIGGS, DARIEYN | Address on File | | | | | | |
| BIGHAM, SYDNEE | Address on File | | | | | | |
| BILBRO, CHRISTIAN | Address on File | | | | | | |
| Bilby, Chelsie | Address on File | | | | | | |
| BILES, JOSEPH | Address on File | | | | | | |
| Bill Stubbs & Co. | 4216 North Portland #101 | | | Oklahoma City | OK | 73112 | |
| Billeda, Teressa | Address on File | | | | | | |
| BILLEN, DAVID | Address on File | | | | | | |
| BILLINGS, HAYLEY | Address on File | | | | | | |
| BILLINGSLY, VICTORIA | Address on File | | | | | | |
| Billington, Chris | Address on File | | | | | | |
| Bill's Lawn Care | Address Unknown | | | | | | |
| BILLY, TYLER | Address on File | | | | | | |
| BINDER, BRANDON | Address on File | | | | | | |
| Bing, Tyria | Address on File | | | | | | |
| BINGHAM, BRYAN | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| BINGLE, ETHEL | Address on File | | | | | | |
| BINION, ANITA | Address on File | | | | | | |
| BINION, SHIRLEY | Address on File | | | | | | |
| Binion, Zackery | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| BINNS, JOHN | Address on File | | | | | | |
| BINSWANGER GLASS | P O BOX 679331 | | | DALLAS | TX | 75267-9331 | |
| Bintas, Mifaleen | Address on File | | | | | | |
| BIRCHFIELD, BRANDON | Address on File | | | | | | |
| BIRCHLER, TAMMY | Address on File | | | | | | |
| BIRD, LARRY | Address on File | | | | | | |
| BIRDOW, DAVINA | Address on File | | | | | | |
| BIRDOW, FAIZON | Address on File | | | | | | |
| BIRDSONG, JOHN | Address on File | | | | | | |
| BIRDWELL, FELISHA | Address on File | | | | | | |
| Birdwell, Jessica | Address on File | | | | | | |
| BIRDWELL, JODIE | Address on File | | | | | | |
| BIRHANE, MIKAEL | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Bisaram, Kayann | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| BISHOP II, CURTIS | Address on File | | | | | | |
| Bishop, Amber | Address on File | | | | | | |
| Bishop, Beau | Address on File | | | | | | |
| BISHOP, BREAWNA | Address on File | | | | | | |
| BISHOP, KATIE | Address on File | | | | | | |
| BISHOP, MICHAEL | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Bishop, Phyllis | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| Bishop, Richard | Address on File | | | | | | |
| BISHOP, TIFFANY | Address on File | | | | | | |
| BISSEN, TY CHRISTIAN | 999-18TH ST | SUITE 3100 | | DENVER | CO | 80202 | |
| BISSEN, TY-CHRISTIAN | Address on File | | | | | | |
| Bittinger, Justin | Address on File | | | | | | |
| BITTNER, TIFFANY | Address on File | | | | | | |
| BIVENS, DON | Address on File | | | | | | |
| Bivens, Donovan | Address on File | | | | | | |
| BIVENS, JOHN | Address on File | | | | | | |
| Bivens, Misti | Address on File | | | | | | |
| BIXBY CENTRAL PTA | 201 S. MAIN ST. | | | BIXBY | OK | 74008 | |
| BIXBY FRATERNAL ORDER OF POLICE LODGE 189 | PO BOX 643 | | | BIXBY | OK | 74008 | |
| Bixby Holdings, LP | P. O. Box 2556 | | | ABILENE | TX | 79604 | |
| BIXBY NORTHEAST ELEMENTARY AND INTERMEDIATE POT | 11901 E 131ST STREET SOUTH | | | BROKEN ARROW | OK | 74011 | |
| BIXBY PUBLIC SCHOOLS | 9401 E 161ST ST | | | BIXBY | OK | 74008 | |
| BIXBY PUBLPO BOX 70 | PO BOX 70 | | | BIXBY | OK | 74008-0070 | |
| Bizzell, Javel | Address on File | | | | | | |
| BIZZELL, LATEAKA | Address on File | | | | | | |
| BIZZELL, OTEKA | Address on File | | | | | | |
| BK Electric | Address Unknown | | | | | | |
| BLACK HILLS ENGERY | P.O. BOX 6001 | | | RAPID CITY | SD | 57709-6001 | |
| BLACK, ALEISHA | Address on File | | | | | | |
| BLACK, BRANDON | Address on File | | | | | | |
| BLACK, DAYSHA | Address on File | | | | | | |
| BLACK, JARED | Address on File | | | | | | |
| BLACK, KATHERINE | Address on File | | | | | | |
| Black, Kayla | Address on File | | | | | | |
| Black, Keeleyanna | Address on File | | | | | | |
| Black, Marley | Address on File | | | | | | |
| Black, Riley | Address on File | | | | | | |
| BLACK, TERI | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| BLACK, THOMAS | Address on File | | | | | | |
| BLACK, TYNON | Address on File | | | | | | |
| BLACKARD, DAVID | Address on File | | | | | | |
| BLACKBOB MARKET CENTER LLC | 6464 SUNSET BLVD., STE. 850 | | | LOS ANGELES | CA | 90028 | |
| BLACKBURN & NELSON | 444 E BERT KOUNS IND LP | | | SHREVEPORT | LA | 71106 | |
| BLACKBURN, STEPHANIE | Address on File | | | | | | |
| BLACKBURN-NELSON, LLC | 9300 Mansfield Road | Suite 119 | | Shreveport | LA | 71118 | |
| Black-Garcia, Isabella | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Blackhawk Network Inc. | 10615 Professional Circle | Suite 102 | | Reno | NV | 89521 | |
| BLACKHAWK NETWORK, INC. | P O BOX 932859 | WELLS FARGO BANK | | ATLANTA | GA | 31193 | |
| Blackman, Keundra | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| BLACKMON, JOSIEPHINE | Address on File | | | | | | |
| Blackmon, Rachel | Address on File | | | | | | |
| BLACKSON BRICK COMPANY, INC. | 4474 SIGMA RD | | | DALLAS | TX | 75244 | |
| BLACKSTOCK, RICHARD | Address on File | | | | | | |
| BLACKWELL, AMBER | Address on File | | | | | | |
| BLACKWELL, ERIC | Address on File | | | | | | |
| Blackwell, Majesty | Address on File | | | | | | |
| BLACKWELL-KISER, KAYLEE | Address on File | | | | | | |
| BLACKWOLF, AARON | Address on File | | | | | | |
| BLADE, DANIELL | Address on File | | | | | | |
| BLADES, LANCE | Address on File | | | | | | |
| BLAGG, ANDREA | Address on File | | | | | | |
| BLAINE, BRANDON | Address on File | | | | | | |
| BLAIR DESIGN & CONSTRUCTION INC. | BLAIR GENERAL MAINTENANCE CONTRACTOR | 9712 SKILLMAN ST | | DALLAS | TX | 75243 | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| Blair General Maintenance Contractor | Address Unknown | | | | | | |
| BLAIR, KYLE | Address on File | | | | | | |
| Blair, Shaquala | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| BLAKE, HUNTER | Address on File | | | | | | |
| BLAKELY, BARBARA | Address on File | | | | | | |
| BLAKELY, GABRIEL | Address on File | | | | | | |
| BLAKELY, MARY | Address on File | | | | | | |
| BLAKENSHIP, BRANDIE | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| BLAKEY, CLARICE | Address on File | | | | | | |
| Blanchard, Bear | Address on File | | | | | | |
| Blanchard, Evan | Address on File | | | | | | |
| BLANCO, BERTA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| BLANCO, IVETH | Address on File | | | | | | |
| BLANCO, JASMINE | Address on File | | | | | | |
| BLANCO, LAURA | Address on File | | | | | | |
| BLAND, ANDAIZHA | Address on File | | | | | | |
| Bland, Christopher | Address on File | | | | | | |
| BLAND, ROBERT | Address on File | | | | | | |
| BLANKE, EUNISSA | Address on File | | | | | | |
| Blanke, JoVohn | Address on File | | | | | | |
| BLANKENSHIP BROTHERS INC. | DBA FASTSIGNS | 1401 S MERIDIAN AVE | | OKLAHOMA CITY | OK | 73108 | |
| BLANKENSHIP, BRANDIE | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| BLANKENSHIP, DONNA | Address on File | | | | | | |
| Blankenship, Jade | Address on File | | | | | | |
| BLANKENSHIP, WILSON | Address on File | | | | | | |
| BLANOCK, GREG | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| BLANOCK, GREG | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| BLASSINGAME, BRIANNA | Address on File | | | | | | |
| BLAYLOCK, CHANDLER | Address on File | | | | | | |
| BLEDSOE, TYLER | Address on File | | | | | | |
| BLETHROW, SARRAH | Address on File | | | | | | |
| BLEVINS, ANGELENA | Address on File | | | | | | |
| Blevins, Crystal | Address on File | | | | | | |
| BLEVINS, JESSICA | Address on File | | | | | | |
| BLEVINS, JOHNIE | Address on File | | | | | | |
| BLEVINS, TERI | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| BLISS ELECTRIC INC | 2620 N POLE RD | | | MOORE | OK | 73160 | |
| BLISS, COLE | Address on File | | | | | | |
| BLISSETT, TYLIQ | Address on File | | | | | | |
| BLITZ UNITED 03 BOYS GOLD | ATTN: RACHEL BRADLEY | P O BOX 471077 | | TULSA | OK | 74147 | |
| BLOCK & COMPANY, INC. | 605 W 47TH | STE 200 | | KANSAS CITY | MO | 64112 | |
| BLOCKER, CHRISTOPHER | Address on File | | | | | | |
| BLOOMER, DONTAE | Address on File | | | | | | |
| Blue Cross and Blue Shield of Texas | 1001 E Lookout Drive | | | Richardson | TX | 75082 | |
| BLUE ISLE SOFTWARE INC 18455 MIR | 3310 SW 190TH AVE | | | MIRAMAR | FL | 33029 | |
| BLUE MOON REALTY ADVISORS, INC. | 1155 S. WESTMORELAND AVE | SUITE 302 | | LOS ANGELES | CA | 90006 | |
| BLUE RIBBON AWARDS | DBA BLUE RIBBON AWARDS | 2915 W. 15TH ST. | | PLANO | TX | 75075 | |
| BLUEBONNET WASTE CONTROL | P O BOX 223845 | | | DALLAS | TX | 75222-3845 | |
| BLUELINE RENTAL LLC | P O BOX 840062 | | | DALLAS | TX | 75284-0062 | |
| BLYTHE, TAMIKA | Address on File | | | | | | |
| BO, JENNIFER | Address on File | | | | | | |
| BOALS, SARAH | Address on File | | | | | | |
| BOARD OF POLICE COMMISSIONERS | ATTN: ACCOUNTING OFFICE | 1125 LOCUST ST. | | KANSAS CITY | MO | 64106 | |
| BOATRIGHT, NATHANIAL | Address on File | | | | | | |
| BOATWRIGHT, TAMRA | Address on File | | | | | | |
| BOB, ALFRED | Address on File | | | | | | |
| Bobadilla, Cristian | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|------------|---------|
| BOBADILLA, MAYRA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Bobo, Timothy | Address on File | | | | | | |
| BOCHELEN, JOSHUA | Address on File | | | | | | |
| Bodden, Brandan | Address on File | | | | | | |
| Bode, Clive | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| BODI, LEYTON | Address on File | | | | | | |
| BODINE, DESTINY | Address on File | | | | | | |
| BODY, WILLIAM | Address on File | | | | | | |
| Boehm, Erin | Address on File | | | | | | |
| Boerstler, Britani | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Boevers, Elizabeth | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Boger, Brian | Address on File | | | | | | |
| Boger, Jaaquon | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Boger, Justin | Address on File | | | | | | |
| Boggess, Travis | Address on File | | | | | | |
| BOGLE, AUBREY | Address on File | | | | | | |
| BOH, MARSHA | Address on File | | | | | | |
| BOHANNAN, KRISTEN | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| BOHANNAN, KRISTEN | Address on File | | | | | | |
| Bohanon, Kyndall | Address on File | | | | | | |
| Bohn, Kimball | Address on File | | | | | | |
| Bohn, Maxwell | Address on File | | | | | | |
| BOHNERT, KEVIN | Address on File | | | | | | |
| BOHR, TREVOR | Address on File | | | | | | |
| BOHUSLAVICKY, JACKLYN | Address on File | | | | | | |
| BOIKE, NOLAN | Address on File | | | | | | |
| Bojang, Aminatta | Address on File | | | | | | |
| Bolay, Drake | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| BOLDEN, JAWAN | Address on File | | | | | | |
| Bolden, Tyesha | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| BOLEN, BRANDI | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| BOLEN, STEPHANIE | Address on File | | | | | | |
| BOLEN, TIMOTHY | Address on File | | | | | | |
| Boles, Gina | Address on File | | | | | | |
| BOLES, RICHARD | Address on File | | | | | | |
| Boles, Travis | Address on File | | | | | | |
| BOLEWARE, TEMPEST | Address on File | | | | | | |
| BOLEWARE, TRACY | Address on File | | | | | | |
| BOLEY, BRANDON | Address on File | | | | | | |
| BOLIN, BLAKE | Address on File | | | | | | |
| Bolin, Nicholas | Address on File | | | | | | |
| BOLING, GARRETT | Address on File | | | | | | |
| BOLING, ROBERT | Address on File | | | | | | |
| Bolling, Evan | Address on File | | | | | | |
| Bolling, Jaci | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| BOLNER, DANILLE | Address on File | | | | | | |
| BOLSON, NICKOLES | Address on File | | | | | | |
| Bolton, Tawanna | Address on File | | | | | | |
| BOLTON, TRINITY | Address on File | | | | | | |
| BOLZAN, ANGELA | Address on File | | | | | | |
| Bond, Brayden | Address on File | | | | | | |
| BONDS, TOBY | Address on File | | | | | | |
| Bonilla De Cruz, Yolibeth | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| BONILLA, ANA | Address on File | | | | | | |
| BONILLA, BENITO | Address on File | | | | | | |
| BONILLA, FATIMA | Address on File | | | | | | |
| Bonilla, George | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|------------|---------|
| Bonilla, Jose | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Bonilla, Luis | Address on File | | | | | | |
| Bonilla, Rosa | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| BONILLA, SHEILA | Address on File | | | | | | |
| BONNER, BAYLEN | Address on File | | | | | | |
| Bonner, Brendon | Address on File | | | | | | |
| BONNER, COURTNEY | Address on File | | | | | | |
| BONNER, NELDA | Address on File | | | | | | |
| BOOKER, GREGERY | Address on File | | | | | | |
| Bookman, London | Address on File | | | | | | |
| BOONE, MACIE | Address on File | | | | | | |
| Boone, Melissa | Address on File | | | | | | |
| BOONE, TYGER | Address on File | | | | | | |
| BOONE, WINTER | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Boor, Hannah | Address on File | | | | | | |
| BOOTH, JASPER | Address on File | | | | | | |
| BORDWINE, DARIN | Address on File | | | | | | |
| BORDWINE, KIRA | Address on File | | | | | | |
| BOREN, JADEN | Address on File | | | | | | |
| Borens, Kaylyn | Address on File | | | | | | |
| BORHAN, HONOR | Address on File | | | | | | |
| BORJAS, SARAH | Address on File | | | | | | |
| BORLAY, LOMBEH | Address on File | | | | | | |
| BORNEMAN, CALEB | Address on File | | | | | | |
| Borras, Jessica | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Borrego, Cristall | Address on File | | | | | | |
| Borrego, Yolanda | Address on File | | | | | | |
| BORTZ, DOROTHY | Address on File | | | | | | |
| BOS, AARON | Address on File | | | | | | |
| BOSCH, ISRAEL | Address on File | | | | | | |
| Bosch, Jacob | Address on File | | | | | | |
| BOSCO, DAVID | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| BOSICK, CHELSEA | Address on File | | | | | | |
| BOSS, JOSEPH | Address on File | | | | | | |
| Bossa Olmos, Liliana | Address on File | | | | | | |
| BOSSE, SHAELLE | Address on File | | | | | | |
| BOSSOLONO, JOSEPH | Address on File | | | | | | |
| BOSTON, TARAE | Address on File | | | | | | |
| BOSWELL SENIOR CELEBRATION | LESLIE BALDWIN | PO BOX 79492 | | SAGINAW | TX | 76179 | |
| Botello, Jesse | Address on File | | | | | | |
| BOTELLO, ROSA | Address on File | | | | | | |
| BOTKIN, MICHAEL | Address on File | | | | | | |
| BOTTLING GROUP LLC | PEPSI BEVERAGES COMPANY | P O BOX 75948 | | CHICAGO | IL | 60675-5948 | |
| BOTTLING GROUP LLC DBA PEPSI BEVERAGES COMPANY | LOCKBOX 84188 | 1950 N STEMMONS FRWY STE 50 | | DALLAS | TX | 75207 | |
| BOUCHER, NATALIE | Address on File | | | | | | |
| BOUGH, BENJAMIN | Address on File | | | | | | |
| Bougio, Kyle | Address on File | | | | | | |
| BOUMA, JUSTIN | Address on File | | | | | | |
| BOUNDS, BECKY | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| BOUNDS, STEVEN | Address on File | | | | | | |
| BOUNEMRI, ANGELA | Address on File | | | | | | |
| BOURLAND, ANGELA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| BOURLAND, STEPHEN | Address on File | | | | | | |
| Bouse, Dane | Address on File | | | | | | |
| BOVANCE, CHRISTOPHER | Address on File | | | | | | |
| Bowden, Chance | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| BOWEN LANDSCAPE | 1865 MCGEE LN., #1 | | | LEWISVILLE | TX | 75077 | |
| Bowen, Anthony | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Bowen, Keith | Address on File | | | | | | |
| Bowen, Lane | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| BOWEN, SHEILA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Bowens, Darius | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| BOWENS, DON | Address on File | | | | | | |
| Bower, Angelica | Address on File | | | | | | |
| Bowerman, Samantha | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Bowers, Marie | Address on File | | | | | | |
| Bowie, Alexandria | Address on File | | | | | | |
| Bowie, Jamie | Address on File | | | | | | |
| BOWIE, LEE | Address on File | | | | | | |
| Bowker, Miranda | Address on File | | | | | | |
| Bowles, Alicia | Address on File | | | | | | |
| Bowles, Cheyenne | Address on File | | | | | | |
| BOWLES, JEREMY | Address on File | | | | | | |
| BOWLES, MIKAYLA | Address on File | | | | | | |
| Bowling, Brandon | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Bowman, Rayne | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Bowman, Sandra | Address on File | | | | | | |
| BOWMAN, SHANNA | Address on File | | | | | | |
| Bowser, James | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Bowser, Toni | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| BOX, KYLE | Address on File | | | | | | |
| BOYAT, CRISNA | Address on File | | | | | | |
| BOYCE, ANTHONY | Address on File | | | | | | |
| BOYCE, CHRISTOPHER | Address on File | | | | | | |
| BOYCE, JEREMIAH | Address on File | | | | | | |
| Boyce, Kevon | Address on File | | | | | | |
| BOYD II, JORY | Address on File | | | | | | |
| BOYD, BRYCE | Address on File | | | | | | |
| Boyd, Charisma | Address on File | | | | | | |
| Boyd, Haley | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Boyd, Jonathon | Address on File | | | | | | |
| BOYD, JOSHUA | Address on File | | | | | | |
| BOYD, KEVIN | Address on File | | | | | | |
| Boyd, Marco | Address on File | | | | | | |
| Boyd, Melody | Address on File | | | | | | |
| Boyd, Rachelle | Address on File | | | | | | |
| Boyd, Shawnira | Address on File | | | | | | |
| BOYD, SHELBY | Address on File | | | | | | |
| BOYD, SHENISE | Address on File | | | | | | |
| BOYD, SKYLER | Address on File | | | | | | |
| Boyd, Terrence | Address on File | | | | | | |
| BOYD-SCOTT, ELIJAH | Address on File | | | | | | |
| Boyer, Nolan | Address on File | | | | | | |
| BOYETT, SEAN | Address on File | | | | | | |
| Boykins, Ashley | Address on File | | | | | | |
| BOYLE, ERIC | Address on File | | | | | | |
| BOYLES, BAILEY | Address on File | | | | | | |
| BOYLES, GARY | Address on File | | | | | | |
| Boyzo, Luis | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Bozarth, Shyann | Address on File | | | | | | |
| BOZEMAN, MAXWELL | Address on File | | | | | | |
| Brabson, Lauren | Address on File | | | | | | |
| Brack, Dalton | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|------------|---------|
| BRACKETT, KEVIN | Address on File | | | | | | |
| Bradbury, Lyric | Address on File | | | | | | |
| Braden, Mindy | Address on File | | | | | | |
| BRADFORD, MICHAEL | Address on File | | | | | | |
| BRADLEY INVESTORS LP | 1675 BROADWAY STE 2010 | | | DENVER | CO | 80202 | |
| Bradley, Andrew | Address on File | | | | | | |
| BRADLEY, ANGELA | Address on File | | | | | | |
| BRADLEY, APRIL | Address on File | | | | | | |
| Bradley, Blake | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| BRADLEY, BRANDON | Address on File | | | | | | |
| Bradley, Carlisha | Address on File | | | | | | |
| BRADLEY, DENNIS | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| BRADLEY, ELIZABETH | Address on File | | | | | | |
| BRADLEY, FREDERICK | Address on File | | | | | | |
| Bradley, Javarius | Address on File | | | | | | |
| Bradley, Sylvester | Address on File | | | | | | |
| Bradley, Thomas | Address on File | | | | | | |
| BRADSHAW, DAVIS | Address on File | | | | | | |
| BRADSHAW, DOUGLAS | Address on File | | | | | | |
| Bradshaw, Jacob | Address on File | | | | | | |
| BRADSHAW, KALEB | Address on File | | | | | | |
| BRADSHAW, LARRY | Address on File | | | | | | |
| Bradshaw, Steven | Address on File | | | | | | |
| Bradshaw, Tina | Address on File | | | | | | |
| BRADY, CAITLIN | Address on File | | | | | | |
| BRADY, CHRIS | Address on File | | | | | | |
| Brady, Jon | Address on File | | | | | | |
| BRADY, TARA | Address on File | | | | | | |
| Braggs, Vincent | Address on File | | | | | | |
| Braggs, William | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Braile, Alexandria | Address on File | | | | | | |
| Brainard, Dillon | Address on File | | | | | | |
| BRAMLAGE, MERCEDES | Address on File | | | | | | |
| Branch, Christabella | Address on File | | | | | | |
| Branch, Jessica | Address on File | | | | | | |
| Branch, Kaley | Address on File | | | | | | |
| Branch, Ora | Address on File | | | | | | |
| BRANCH, RYAN | Address on File | | | | | | |
| BRAND, CHRISTOPHER | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Brandon, Delana | Address on File | | | | | | |
| Brandon, Joya | Address on File | | | | | | |
| Brandon, Kirsten | Address on File | | | | | | |
| BRANDON, MICHAEL | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| BRANDON, MICHAEL | Address on File | | | | | | |
| BRANDON'S PLUMBING | 17450 S SOONER RD | | | NORMAN | OK | 73071 | |
| BRANDT, PARISH | Address on File | | | | | | |
| BRANGER, STEVE | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| BRANHMBHATT, AESHA | Address on File | | | | | | |
| Brannon, Lisa | Address on File | | | | | | |
| Brannon, Yasmine | Address on File | | | | | | |
| BRANSCOM, TAYLOR | Address on File | | | | | | |
| BRANT, MARCI | Address on File | | | | | | |
| BRANTLEY, AMBER | Address on File | | | | | | |
| BRASEL, CHRISTINA | Address on File | | | | | | |
| BRASHER & CO. 3210 4TH ST. | 508 GARMON DR | | | EARLY | TX | 76802 | |
| BRASUELL, SHELBY | Address on File | | | | | | |
| BRASWELL, JONTAVIA | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|------------|---------|
| BRATONE-ANDERSON, NATHAN | Address on File | | | | | | |
| Bratton, Danielle | Address on File | | | | | | |
| Braune, Mary | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| BRAVO PRODUCTIONS ENTERTAINMENT, INC. | P O BOX 670625 | | | DALLAS | TX | 75367-0625 | |
| BRAVO, ALEX | Address on File | | | | | | |
| Bravo, Kaitlyn | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| BRAWLEY, BRADLEY | Address on File | | | | | | |
| Brawley, Mason | Address on File | | | | | | |
| Braxton, Thomas | Address on File | | | | | | |
| BRAY, AARON | Address on File | | | | | | |
| BRAY, ALISHA | Address on File | | | | | | |
| BRAY, CASEY | Address on File | | | | | | |
| BRAY, JAMES | Address on File | | | | | | |
| BRAY, MARANDA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Brayboy, Lataundria | Address on File | | | | | | |
| Brazil, Talia | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| BREAUX, NYEOKEE | Address on File | | | | | | |
| BREAZZEAL, HOPE | Address on File | | | | | | |
| BREAZZEAL, JONATHON | Address on File | | | | | | |
| Breedlove, Caleb | Address on File | | | | | | |
| Breedlove, Dominic | Address on File | | | | | | |
| BREEDLOVE, TREVOR | Address on File | | | | | | |
| BREESE, KOLBY | Address on File | | | | | | |
| BREIHAN FAMILY TRUST A | 2733 KING ARTHUR CT. | | | LA JOLLA | CA | 92037 | |
| BREIHAN, ANDREW CRAIG | 182 STONESTEPS WAY | | | ENCINITAS | CA | 92024 | |
| BREIHAN, DANIEL JOSEPH | 182 STONESTEPS WAY | | | ENCINITAS | CA | 92024 | |
| BRENNAN, JOSEPH | Address on File | | | | | | |
| Brenson, Kia | Address on File | | | | | | |
| BRENT TALLENT | 2720 PRAIRIE CREEK CT. | | | PLANO | TX | 75075 | |
| Brent, Marlon | Address on File | | | | | | |
| BRENTS, ROLAND | Address on File | | | | | | |
| BRENZIKOFER, TAYLOR | Address on File | | | | | | |
| BRESE, JENNIFER | Address on File | | | | | | |
| Bresnehen, Francis | Address on File | | | | | | |
| BRETON, DONOVAN | Address on File | | | | | | |
| BRETSCHNEIDER, PAUL | Address on File | | | | | | |
| BREUNIG, ANGELA | Address on File | | | | | | |
| BREWER BAND BOOSTERS | KRISTI SOUTHERN | 1025 W LOOP 820 N | | FORT WORTH | TX | 76108 | |
| BREWER, AMBER | Address on File | | | | | | |
| Brewer, Brandon | Address on File | | | | | | |
| BREWER, CARL | Address on File | | | | | | |
| BREWER, CORY | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Brewer, Cory | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| BREWER, JAY | Address on File | | | | | | |
| BREWER, JEREMY | Address on File | | | | | | |
| Brewer, Joey | Address on File | | | | | | |
| Brewster, Sarah | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Briand Investments, LLC | 11005 Gabriel's Path | | | Shreveport | LA | 71106 | |
| BRIANS PLUMBING INC | 901 OHIO AVE. | | | WICHITA FALLS | TX | 76301 | |
| Brice, Deceveon | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| BRICE, SHAWNIE | Address on File | | | | | | |
| BRIDGES, BRANDON | Address on File | | | | | | |
| Bridges, Brittonia | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| BRIDGES, TESSA | Address on File | | | | | | |
| BRIDGES, TYSHA | Address on File | | | | | | |
| Bridgewater, Kaydriona | Address on File | | | | | | |
| Bridgewater, Taberne | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|------------|---------|
| BRIETZKE, JOSEPH | Address on File | | | | | | |
| BRIGGS, JORDAN | Address on File | | | | | | |
| Briggs, Kaitlin | Address on File | | | | | | |
| Bright, Zactavious | Address on File | | | | | | |
| BRIGHTVIEW ENTERPRISE SOLUTIONS LLC | 6530 W CAMPUS OVAL | SUITE 300 | | NEW ALBANY | OH | 43054 | |
| Brim, Julie | Address on File | | | | | | |
| BRIMLETT, RICHARD | Address on File | | | | | | |
| BRINGSPLENTY, DUSTY | Address on File | | | | | | |
| BRINKLEY, JASMINE | Address on File | | | | | | |
| Brinley, Byron | Address on File | | | | | | |
| Brinsfield, Tonya | Address on File | | | | | | |
| BRIONES, EDER | Address on File | | | | | | |
| Briones, Jaime | Address on File | | | | | | |
| BRIONES, LUIS | Address on File | | | | | | |
| BRIONES, RUBEN | Address on File | | | | | | |
| BRISCOE, BRANDY | Address on File | | | | | | |
| Briscoe, Cody | Address on File | | | | | | |
| Briscoe, Michael | Address on File | | | | | | |
| Briseno, Silvia | Address on File | | | | | | |
| BRISTOW, DEJON | Address on File | | | | | | |
| Brito, Aaron | Address on File | | | | | | |
| BRITO, JANETTE | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| BRITO, JOHAN | Address on File | | | | | | |
| BRITT, TERREN | Address on File | | | | | | |
| BRITTAIN & CRAWFORD, LLC | 3908 S FREEWAY | | | FORT WORTH | TX | 76110 | |
| BRITTAIN, BEAU | Address on File | | | | | | |
| BRITTAIN, CORBIN | Address on File | | | | | | |
| Brittenham, Dakota | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Britton, Alexander | Address on File | | | | | | |
| BRITTON, CHRISTOPHER | Address on File | | | | | | |
| Brizendine, Elissa | Address on File | | | | | | |
| Brizuela Lopez, Maria | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| BROADERICK, LESLIE | Address on File | | | | | | |
| Broadway, Charles | Address on File | | | | | | |
| BROCCOLI, ANDREW | Address on File | | | | | | |
| BROCK, ALLISON | Address on File | | | | | | |
| BROCK, AMANDA | Address on File | | | | | | |
| Brock, Darresheia | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Brock, Dozia | Address on File | | | | | | |
| Brock, Ladawn | Address on File | | | | | | |
| Brock, Michael | Address on File | | | | | | |
| BROCK, ROSA | Address on File | | | | | | |
| Brock, Shannon | Address on File | | | | | | |
| BROCKMAN, EDWARD | Address on File | | | | | | |
| Broden, Shekinah | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| BRODRICK, CHELSEA | Address on File | | | | | | |
| BROKEN ARROW CHURCH OF CHRIST/KIDS KARE | 505 E KENOSHA ST | | | BROKEN ARROW | OK | 74012 | |
| BROKEN ARROW PLAZA ASSOCIATES, LLC | 1401 S BOULDER AVE STE 200 | | | TULSA | OK | 74119 | |
| BROKEN ARROW PUBLIC SCHOOLS | JACKIE ZIMMER | 701 S MAIN ST | | BROKEN ARROW | OK | 74312 | |
| BROKEN ARROW SOCCER CLUB | 1001 S MAIN ST | | | BROKEN ARROW | OK | 74012 | |
| Brooks Grease Services | Address Unknown | | | | | | |
| BROOKS IND12330 EAST | 12330 EAST 51ST STREET | | | TULSA | OK | 74146 | |
| BROOKS IND4420 S.W. | 4420 S.W. 29TH STREET | | | OKLAHOMA CITY | OK | 73119-1004 | |
| Brooks, Anastacia | Address on File | | | | | | |
| Brooks, Andrew | Address on File | | | | | | |
| Brooks, Blake | Address on File | | | | | | |
| BROOKS, DRENAY | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|-----------|---------|
| Brooks, Harvie | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Brooks, Isaiah | Address on File | | | | | | |
| BROOKS, JOLI | Address on File | | | | | | |
| BROOKS, JORDAN | Address on File | | | | | | |
| Brooks, Julia | Address on File | | | | | | |
| BROOKS, MARIAH | Address on File | | | | | | |
| BROOKS, MEYANDRA | Address on File | | | | | | |
| Brooks, Noah | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Brooks, Quentavis | Address on File | | | | | | |
| Brooks, Terryl | Address on File | | | | | | |
| Brooks, Thelma | Address on File | | | | | | |
| Brooks, Timyia | Address on File | | | | | | |
| Broomhall, Niccolo | Address on File | | | | | | |
| Brooner, David | Address on File | | | | | | |
| BROONER, LOREN | Address on File | | | | | | |
| BROPHY, DARRIAN | Address on File | | | | | | |
| Brosam, Michaela | Address on File | | | | | | |
| Brothers, Amanda | Address on File | | | | | | |
| Brothers, Mathew | Address on File | | | | | | |
| Brougher, Ryan | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Broussard, Kyle | Address on File | | | | | | |
| BROUSSARD, OMARI | Address on File | | | | | | |
| BROUWER, LINDA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| BROWN CENTRAL APPRAISAL DISTRICT | 403 FISK | | | BROWNWOOD | TX | 76801 | |
| Brown, Aaliyah | Address on File | | | | | | |
| BROWN, ALEXANDRA | Address on File | | | | | | |
| Brown, Alexis | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Brown, Alexis | Address on File | | | | | | |
| BROWN, AMBER | Address on File | | | | | | |
| Brown, Amber | Address on File | | | | | | |
| BROWN, ANTHONY | Address on File | | | | | | |
| Brown, Antonio | Address on File | | | | | | |
| Brown, Arlan | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| BROWN, AUSTEIN | Address on File | | | | | | |
| BROWN, BRANDI | Address on File | | | | | | |
| Brown, Brandon | Address on File | | | | | | |
| BROWN, BRENDA | Address on File | | | | | | |
| Brown, Caitlyn | Address on File | | | | | | |
| Brown, Caleb | Address on File | | | | | | |
| Brown, Camryn | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| BROWN, CARMELLA | Address on File | | | | | | |
| Brown, Carolyn | Address on File | | | | | | |
| BROWN, CHELSEA | Address on File | | | | | | |
| BROWN, CHRISTI | Address on File | | | | | | |
| BROWN, CHRISTIE | Address on File | | | | | | |
| Brown, Christopher | Address on File | | | | | | |
| Brown, Christy | Address on File | | | | | | |
| BROWN, CLAYTON | Address on File | | | | | | |
| BROWN, CODY | Address on File | | | | | | |
| BROWN, CONNIE | Address on File | | | | | | |
| BROWN, COREY | Address on File | | | | | | |
| BROWN, CRYSTAL | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| BROWN, DARIA | Address on File | | | | | | |
| Brown, Darrius | Address on File | | | | | | |
| BROWN, DARRON | Address on File | | | | | | |
| Brown, Davarrion | Address on File | | | | | | |
| Brown, Dejia | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|------------|---------|
| BROWN, DELAINA | Address on File | | | | | | |
| BROWN, DERRICK | Address on File | | | | | | |
| BROWN, DERRICK | Address on File | | | | | | |
| BROWN, DESAREE | Address on File | | | | | | |
| BROWN, DEVONE | Address on File | | | | | | |
| Brown, Domontreal | Address on File | | | | | | |
| BROWN, DQUAN | Address on File | | | | | | |
| Brown, Eavin | Address on File | | | | | | |
| BROWN, EBONY | Address on File | | | | | | |
| BROWN, ERIC | Address on File | | | | | | |
| BROWN, ERIN | Address on File | | | | | | |
| BROWN, FATASHIA | Address on File | | | | | | |
| BROWN, FREDDIE | Address on File | | | | | | |
| Brown, Freedom | Address on File | | | | | | |
| Brown, Ga'Niyah | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Brown, Garrett | Address on File | | | | | | |
| Brown, Heather | Address on File | | | | | | |
| BROWN, HEATHER | Address on File | | | | | | |
| BROWN, HUNTER | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| BROWN, JAMES | Address on File | | | | | | |
| Brown, Jamesha | Address on File | | | | | | |
| Brown, Jarett | Address on File | | | | | | |
| BROWN, JASON | Address on File | | | | | | |
| BROWN, JEANETTE | Address on File | | | | | | |
| BROWN, JEFF | Address on File | | | | | | |
| BROWN, JENNIFER | Address on File | | | | | | |
| BROWN, JONATHAN | Address on File | | | | | | |
| BROWN, JOSHUA | Address on File | | | | | | |
| BROWN, JOSHUA | Address on File | | | | | | |
| Brown, Justyce | Address on File | | | | | | |
| BROWN, KAELENE | Address on File | | | | | | |
| BROWN, KARGIL | Address on File | | | | | | |
| BROWN, KARL | Address on File | | | | | | |
| BROWN, KATELYNN | Address on File | | | | | | |
| Brown, Keasia | Address on File | | | | | | |
| BROWN, KENDRA | Address on File | | | | | | |
| BROWN, KEYANA | Address on File | | | | | | |
| BROWN, KIARRA | Address on File | | | | | | |
| BROWN, KOBE | Address on File | | | | | | |
| BROWN, KOURTNEY | Address on File | | | | | | |
| Brown, Kristina | Address on File | | | | | | |
| BROWN, KYLE | Address on File | | | | | | |
| Brown, Latashia | Address on File | | | | | | |
| Brown, Latoya | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Brown, Lavada | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| BROWN, MARK | Address on File | | | | | | |
| BROWN, MARLANDO | Address on File | | | | | | |
| Brown, Marvin | Address on File | | | | | | |
| Brown, Marvin | Address on File | | | | | | |
| BROWN, MICAELA | Address on File | | | | | | |
| BROWN, MICHAEL | Address on File | | | | | | |
| BROWN, MICHAEL | Address on File | | | | | | |
| BROWN, NAKIA | Address on File | | | | | | |
| Brown, Necea | Address on File | | | | | | |
| Brown, Nicholas | Address on File | | | | | | |
| Brown, Paisha | Address on File | | | | | | |
| BROWN, PAUL | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| BROWN, QUENTIN | Address on File | | | | | | |
| BROWN, QWAAN | Address on File | | | | | | |
| BROWN, RACHEL | Address on File | | | | | | |
| BROWN, RICHARD | Address on File | | | | | | |
| BROWN, RONALD | Address on File | | | | | | |
| Brown, Ryan | Address on File | | | | | | |
| BROWN, RYAN | Address on File | | | | | | |
| BROWN, SHYHEIM | Address on File | | | | | | |
| Brown, Stefanie | Address on File | | | | | | |
| BROWN, SUZANN | Address on File | | | | | | |
| BROWN, TANASHA | Address on File | | | | | | |
| Brown, Tatyana | Address on File | | | | | | |
| BROWN, TAYLOR | Address on File | | | | | | |
| BROWN, TEKNIKA | Address on File | | | | | | |
| BROWN, TEUNDRIA | Address on File | | | | | | |
| Brown, Ti'Anah | Address on File | | | | | | |
| Brown, Tiffany | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| BROWN, TINA | Address on File | | | | | | |
| Brown, Trevor | Address on File | | | | | | |
| BROWN, TRINITY | Address on File | | | | | | |
| BROWN, TRISTAN | Address on File | | | | | | |
| Brown, Tyler | Address on File | | | | | | |
| BROWN, TYNIKA | Address on File | | | | | | |
| Brown, William | Address on File | | | | | | |
| BROWN, ZACH | Address on File | | | | | | |
| BROWNING, BROOKE | Address on File | | | | | | |
| BROWNING, CAITLIN | Address on File | | | | | | |
| BROWNING, DENISE | Address on File | | | | | | |
| Browning, Gabriel | Address on File | | | | | | |
| BROWNING, NICOLE | Address on File | | | | | | |
| Browning, Preston | Address on File | | | | | | |
| BROWN-PAYNE, LYRIC | Address on File | | | | | | |
| | | | | | | | |
| BRUCE ALAN WOLPERT DBA PICTURE THIS GREEN SCREEN | 4235 MILLVIEW LN | | | DALLAS | TX | 75287 | |
| BRUCE, ARIEL | Address on File | | | | | | |
| BRUCE, BREANNA | Address on File | | | | | | |
| BRUCE, CASSI | Address on File | | | | | | |
| BRUCE, CHRIS | Address on File | | | | | | |
| BRUCE, SARAH | Address on File | | | | | | |
| Brucker, Jessica | Address on File | | | | | | |
| BRUCKMANN, LUIS | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| BRUER, MELISSA | Address on File | | | | | | |
| Bruffy, Brenden | Address on File | | | | | | |
| BRULE, MIKO | Address on File | | | | | | |
| BRUMAKER, STERLING | Address on File | | | | | | |
| BRUMFIELD, OB | Address on File | | | | | | |
| Brumlow, Logan | Address on File | | | | | | |
| BRUMMETT, STARLA | Address on File | | | | | | |
| BRUNE, AUBREY | Address on File | | | | | | |
| Bruner, Alex | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Bruner, Angel | Address on File | | | | | | |
| BRUNER, KENNETH | Address on File | | | | | | |
| Bruner, Koryeon | Address on File | | | | | | |
| BRUNER, LAQUITA | Address on File | | | | | | |
| Bruner, Maeahja | Address on File | | | | | | |
| BRUNER, QUANTRAIL | Address on File | | | | | | |
| Bruner, Ron | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| BRUNER, TERRELL | Address on File | | | | | | |
| Bruno, Jessenia | Address on File | | | | | | |
| Brunson, Steven | Address on File | | | | | | |
| BRYAN CAVE LEIGHTON PAISNER LLP | 211 N BROADWAY STE 3600 | | | ST. LOUIS | MO | 63102 | |
| BRYAN CAVE LLP | PO BOX 503089 | | | ST. LOUIS | MO | 63150-3089 | |
| BRYAN HODGE EXCAVATION INC | 32446 S COOKSON BLUFF RD | | | PARK HILL | OK | 74451 | |
| Bryan, Rodney | Address on File | | | | | | |
| Bryant, Amanda | Address on File | | | | | | |
| BRYANT, AMBER | Address on File | | | | | | |
| Bryant, Christian | Address on File | | | | | | |
| BRYANT, CHRISTIAN | Address on File | | | | | | |
| BRYANT, DALE | Address on File | | | | | | |
| Bryant, Deshaun | Address on File | | | | | | |
| BRYANT, ELISHA | Address on File | | | | | | |
| Bryant, Isaiah | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Bryant, Kelli | Address on File | | | | | | |
| BRYANT, RHODA | Address on File | | | | | | |
| BRYANT, RICHARD | Address on File | | | | | | |
| Bryant, Stephine | Address on File | | | | | | |
| BRYANT, TRISTON | Address on File | | | | | | |
| BRYANT, WILLIAM | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| BRYANT-NORWOOD, SAMIYA | Address on File | | | | | | |
| BRYCE, MARCEL | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| BRYCE, SHANON | Address on File | | | | | | |
| Bryley, Derrick | Address on File | | | | | | |
| BRYSON, JOHN | Address on File | | | | | | |
| BUALICEX, IMMANUEL | Address on File | | | | | | |
| BUCHANAN, FELIICITY | Address on File | | | | | | |
| BUCHANAN, KAYLA | Address on File | | | | | | |
| Buck, Brandon | Address on File | | | | | | |
| BUCKINGHAM UNITED METHODIST CHURCH | 1212 WEST BUCKINGHAM RD | | | GARLAND | TX | 75040 | |
| BUCKLER, DANIELLE | Address on File | | | | | | |
| Buckner, Derreco | Address on File | | | | | | |
| Buckner, Marcel | Address on File | | | | | | |
| BUCKNER, SEBASTAIN | Address on File | | | | | | |
| Buckwalter, Taylor | Address on File | | | | | | |
| Buechline, Billy | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Buechline, Denise | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| BUENDIA SR, FERDINAND | Address on File | | | | | | |
| BUENDIA, FERDINAND | Address on File | | | | | | |
| BUENO DEVELOPMENT GROUP | 2909 Highway 62 | | | Jeffersonville | IN | 47130 | |
| BUENO FAMILY FUND | 1605 LBJ FREEWAY, STE. 800 | | | FARMERS BRANCH | TX | 75234 | |
| Bueno Gonzalez, Gustavo | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| BUENO RESTAURANT GROUP (Ibrahim Investment Corp) | 4613 Kellner Place | | | Plano | TX | 75093 | |
| BUENO, MUY | Address on File | | | | | | |
| BUENO, TACO | Address on File | | | | | | |
| BUENROSTRO, GABRIELA | Address on File | | | | | | |
| Buford, Lezlie | Address on File | | | | | | |
| BUGARIN, GEOFFREY | Address on File | | | | | | |
| BUGHER, JEFF | Address on File | | | | | | |
| BUILDING SPECIALTIES | P. O. BOX 202753 | | | DALLAS | TX | 75320-2753 | |
| BUILDING SUPPORT SERVICES INC | 4495 W KIOWA CREEK RD | | | ELBERT | CO | 80106 | |
| Bukowski Brothers Plumbing | Address Unknown | | | | | | |
| BULKLEY, LELDON | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| BULKLEY, LELDON | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| BULLARD, ANASTASIA | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| BULLARD, DENNARD | Address on File | | | | | | |
| BULLOCK, EMILY | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| BULLOCK, EMILY | Address on File | | | | | | |
| BULLOCK, JORDAN | Address on File | | | | | | |
| BULLOCK, KYLE | Address on File | | | | | | |
| BULOCK, DERON | Address on File | | | | | | |
| Bulock, TeEricka | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Bulock, Traimaine | Address on File | | | | | | |
| Bultongez, Elton | Address on File | | | | | | |
| BUMGARDNER, LUCAS | Address on File | | | | | | |
| Bump, Felicia | Address on File | | | | | | |
| BUNCH, CHERYL | Address on File | | | | | | |
| BUNCH, CORTNEY | Address on File | | | | | | |
| BUNCH, JASON | Address on File | | | | | | |
| BUNCH, JESSE | Address on File | | | | | | |
| BUNCH, NICOLE | Address on File | | | | | | |
| BUNN O MATIC | COMMERCIAL DIVISION | 24315 NETWORK PLACE | | CHICAGO | IL | 60673-1243 | |
| BUNZEL, TIFFANY | Address on File | | | | | | |
| BUOY, DAKOTA | Address on File | | | | | | |
| BUOY, SKYLER | Address on File | | | | | | |
| Burch, Dylan | Address on File | | | | | | |
| BURCHFIELD, TIFFANY | Address on File | | | | | | |
| Burciaga, Jose | Address on File | | | | | | |
| BURDEN, DAYQUAN | Address on File | | | | | | |
| BURDEN, DEVEYONTAY | Address on File | | | | | | |
| BURDEN, KYLIE | Address on File | | | | | | |
| BURDETT II, DENNIS | Address on File | | | | | | |
| Burdex, Tamera | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| BURDICK, CURTIS | Address on File | | | | | | |
| BURDINE, KENNETH | Address on File | | | | | | |
| BURDINE, PAIGE | Address on File | | | | | | |
| Burflct, Marqui | Address on File | | | | | | |
| BURGER, FRED | Address on File | | | | | | |
| Burgess, Charles | Address on File | | | | | | |
| Burgess, Cory | Address on File | | | | | | |
| BURGESS, DANGELO | Address on File | | | | | | |
| Burgess, Fawn | Address on File | | | | | | |
| Burgess, Jaci | Address on File | | | | | | |
| Burgess, Laressa | Address on File | | | | | | |
| Burgess, Orion | Address on File | | | | | | |
| Burgess, Sage | Address on File | | | | | | |
| Burgett, Stewart | Address on File | | | | | | |
| BURGIN, JAMES | Address on File | | | | | | |
| BURGIN, LUCAS | Address on File | | | | | | |
| BURGOS, BLANCA | Address on File | | | | | | |
| BURGOS, LILLIAN | Address on File | | | | | | |
| BURGOS, MARIA | Address on File | | | | | | |
| BURGOS, STEPHANIE | Address on File | | | | | | |
| BURK, JAYCEE | Address on File | | | | | | |
| Burk, Rebecca | Address on File | | | | | | |
| Burk, Tara | Address on File | | | | | | |
| BURKE, JAZMINE | Address on File | | | | | | |
| Burkett, Dallas | Address on File | | | | | | |
| Burkett, Jacob-meachle | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| BURKETT, KIMBERLY | Address on File | | | | | | |
| BURKETT, KORI | Address on File | | | | | | |
| BURKETT, LOGAN | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| Burkhalter, Deon | Address on File | | | | | | |
| BURKLOW, ZACHARY | Address on File | | | | | | |
| BURKS, AMBER | Address on File | | | | | | |
| BURKS, AMY | Address on File | | | | | | |
| Burks, Joshua | Address on File | | | | | | |
| BURKS, JUSTIN | Address on File | | | | | | |
| BURLEIGH, DERRECK | Address on File | | | | | | |
| BURLEIGH, HAYDEN | Address on File | | | | | | |
| BURLESON YOUTH ASSOCIATION, INC | HEATHER CONFESSORE | PO BOX 162 | | BURLESON | TX | 76097 | |
| Burleson, Jeffrey | Address on File | | | | | | |
| Burley, Tiera | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| BURNETT, CHANCE | Address on File | | | | | | |
| BURNETT, ERIN | Address on File | | | | | | |
| BURNETT, JOEY | Address on File | | | | | | |
| BURNETT, LATISHA | Address on File | | | | | | |
| BURNETT, TYRONE | Address on File | | | | | | |
| BURNEY-DOBBIN, TANYA | Address on File | | | | | | |
| Burnham, Schylon | Address on File | | | | | | |
| Burns, Ashlynn | Address on File | | | | | | |
| Burns, Derek | Address on File | | | | | | |
| BURNS, JADAISA | Address on File | | | | | | |
| BURNS, JAMES | Address on File | | | | | | |
| BURNS, KALEB | Address on File | | | | | | |
| BURNS, KAYLEIGH | Address on File | | | | | | |
| Burns, Kenneth | Address on File | | | | | | |
| BURNS, KEVIN | Address on File | | | | | | |
| BURNS, MICHAEL | Address on File | | | | | | |
| Burns, Renata | Address on File | | | | | | |
| BURNS, ROBERT | Address on File | | | | | | |
| BURNS, SCOTT | Address on File | | | | | | |
| burns, Tyshaun | Address on File | | | | | | |
| Burr, Bailey | Address on File | | | | | | |
| BURR, MATHEW | Address on File | | | | | | |
| BURRELL, DONNA | Address on File | | | | | | |
| BURRELL, KANISHA | Address on File | | | | | | |
| BURRIS, BILL | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| BURRIS, BILL | Address on File | | | | | | |
| BURRIS, CHRISTOPHER | Address on File | | | | | | |
| Burris, Maria | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| BURRIS, SETH | Address on File | | | | | | |
| Burris, Suzanne | Address on File | | | | | | |
| BURROUGHS CONSTRUCTION | DBA BURROUGHS CONSTRUCTION | 810 NW 12TH ST | | ARDMORE | OK | 73401 | |
| BURROWS, KIARA | Address on File | | | | | | |
| BURT, DAVID | Address on File | | | | | | |
| Burt, DeAuna | Address on File | | | | | | |
| BURT, MATTHEW | Address on File | | | | | | |
| BURTON, JEREMIAH | Address on File | | | | | | |
| Burton, Robert | Address on File | | | | | | |
| BURTON, ZACHARY | Address on File | | | | | | |
| BURY, DYLAN | Address on File | | | | | | |
| BUSBY, JORDAN | Address on File | | | | | | |
| Bush Barber, Jeremy | Address on File | | | | | | |
| BUSH, BRANDI | Address on File | | | | | | |
| BUSH, CHELSEA | Address on File | | | | | | |
| Bush, Howard | Address on File | | | | | | |
| Bush, Jaycie | Address on File | | | | | | |
| BUSH, JUWAN | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|------------|---------|
| Bush, Kaitlyn | Address on File | | | | | | |
| BUSH, NICOLE | Address on File | | | | | | |
| BUSH, RICHARD | Address on File | | | | | | |
| BUSHYHEAD, WILLIAM | Address on File | | | | | | |
| BUSKIRK, JESSE | Address on File | | | | | | |
| Bussell, Peter | Address on File | | | | | | |
| Bussey, Lakeisha | Address on File | | | | | | |
| Bustamante, Mark | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| BUSTILLOS, MARTHA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| BUSTOS, ANGELICA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| BUSTOS, GUDALUPE | Address on File | | | | | | |
| Bustos, Maria | Address on File | | | | | | |
| BUTLER, AMBER | Address on File | | | | | | |
| Butler, Avery | Address on File | | | | | | |
| BUTLER, BEVERLY | Address on File | | | | | | |
| Butler, Blake | Address on File | | | | | | |
| BUTLER, BRADLEY | Address on File | | | | | | |
| Butler, Camron | Address on File | | | | | | |
| Butler, Chelsey | Address on File | | | | | | |
| BUTLER, DERRICK | Address on File | | | | | | |
| BUTLER, DEYJUAN | Address on File | | | | | | |
| BUTLER, DYLAN | Address on File | | | | | | |
| BUTLER, EDSENIO | Address on File | | | | | | |
| BUTLER, HOPE | Address on File | | | | | | |
| Butler, Janna | Address on File | | | | | | |
| BUTLER, LARRY | Address on File | | | | | | |
| Butler, Richard | Address on File | | | | | | |
| Butler, Robert | Address on File | | | | | | |
| Butler, Tiffany | Address on File | | | | | | |
| BUTLER, TRISTIN | Address on File | | | | | | |
| BUTTRUM, SCOTT | Address on File | | | | | | |
| Butts, John | Address on File | | | | | | |
| Buuck, April | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| BUXTON COMPANY | 2651 S. POLARIS DR. | | | FORT WORTH | TX | 76137 | |
| BUYCKES, TERRANCE | Address on File | | | | | | |
| Buycks, Demarkus | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| BUZBEE, JULIA | Address on File | | | | | | |
| BVE PRECISION CONCRETE INC. | P O BOX 161476 | | | FORT WORTH | TX | 76161 | |
| BWA DISTRIBUTORS | 99 REGENCY PKWY. STE. 207 | | | MANSFIELD | TX | 76063 | |
| Byers, Brandon | Address on File | | | | | | |
| BYERS, CAROL | Address on File | | | | | | |
| Bynum, Darian | Address on File | | | | | | |
| BYNUM, JORDAN | Address on File | | | | | | |
| BYNUM, SONYA | Address on File | | | | | | |
| BYRD ELECTRIC CO. | P. O. BOX 4785 | | | WICHITA FALLS | TX | 76308 | |
| Byrd, Ashley | Address on File | | | | | | |
| BYRD, DAMON | Address on File | | | | | | |
| BYRD, DAWUAN | Address on File | | | | | | |
| BYRD, HEATHER | Address on File | | | | | | |
| BYRD, JHAMIA | Address on File | | | | | | |
| Byrd, Joeby | Address on File | | | | | | |
| Byrd, Lilly | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Byrd, Malik | Address on File | | | | | | |
| BYRN, NOAH | Address on File | | | | | | |
| BYROM, SANDRA | Address on File | | | | | | |
| BYRON NELSON HS BAND BOOSTER CLUB | 2775 BOBCAT BLVD | | | TROPHY CLUB | TX | 76262 | |
| C & S DEVELOPMENT SERVICES, LLC | 1545 RANGER HWY | | | WEATHERFORD | TX | 76086 | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|------------|---------|
| C B PLUMBING CO. | P O BOX 30531 | | | AMARILLO | TX | 79120 | |
| Caballero, Ceasar | Address on File | | | | | | |
| Cabe, Tyler | Address on File | | | | | | |
| Cabezuela, Colin | Address on File | | | | | | |
| CABRALES, JONATHAN | Address on File | | | | | | |
| CABRERA, JOSE | Address on File | | | | | | |
| CABRERA, NATALIE | Address on File | | | | | | |
| CABRERA, WILLIAM | Address on File | | | | | | |
| Cabrere, Maria | Address on File | | | | | | |
| CABUENA, GRACE | Address on File | | | | | | |
| Caceres, Normaida | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| CACHE PUBLIC SCHOOL | 102 E H AVE | | | CACHE | OK | 73527 | |
| CACHO CABRERA, RAMON | Address on File | | | | | | |
| CACHO, JOSE | Address on File | | | | | | |
| CADE, CLEON | Address on File | | | | | | |
| Cade, Jaquanda | Address on File | | | | | | |
| CADENA, ALEXA | Address on File | | | | | | |
| CADENAS, VICTORIA | Address on File | | | | | | |
| Cady, Avery | Address on File | | | | | | |
| Caesar, Mahogany | Address on File | | | | | | |
| CAFFEY, DILLON | Address on File | | | | | | |
| CAGLE, ROGER | Address on File | | | | | | |
| CAIN ELECTRICAL SUPPLY | P. O. BOX 16489 | | | FORT WORTH | TX | 76162 | |
| CAIN, CADE | Address on File | | | | | | |
| Cain, Demetris | Address on File | | | | | | |
| CAIN, JORDAN | Address on File | | | | | | |
| Cain, Mallorie | Address on File | | | | | | |
| Caja, Sara | Address on File | | | | | | |
| CALAMAAN, ALICIA | Address on File | | | | | | |
| CALDERA, MANUEL | Address on File | | | | | | |
| Calderon, Carmen | Address on File | | | | | | |
| Calderon, Darianna | Address on File | | | | | | |
| CALDERON, ISABEL | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Calderon, Jennifer | Address on File | | | | | | |
| CALDERON, LYDIA | Address on File | | | | | | |
| Calderon, Mauricio | Address on File | | | | | | |
| CALDWELL, ALELIA | Address on File | | | | | | |
| CALDWELL, CARL | Address on File | | | | | | |
| Caldwell, Cordarrow | Address on File | | | | | | |
| CALDWELL, DARRELL | Address on File | | | | | | |
| Caldwell, Jose | Address on File | | | | | | |
| CALDWELL, LACRESHA | Address on File | | | | | | |
| CALDWELL, LAKISHA | Address on File | | | | | | |
| CALDWELL, MAKIYA | Address on File | | | | | | |
| Caldwell, Micheal | Address on File | | | | | | |
| CALDWELL, TESHAWANNA | Address on File | | | | | | |
| CALDWELL, TIMOTHY | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| CALERO, JACQUELINE | Address on File | | | | | | |
| CALERO, NANCY | Address on File | | | | | | |
| CALFY, MELISSA | Address on File | | | | | | |
| CALHOUN, JACQUIA | Address on File | | | | | | |
| CALHOUN, THOMAS | Address on File | | | | | | |
| CALIP, KEONNA | Address on File | | | | | | |
| CALL PAYROLL, DO | Address on File | | | | | | |
| CALL PAYROLL, DO | Address on File | | | | | | |
| CALL PAYROLL, DO | Address on File | | | | | | |
| CALL PAYROLL, DO | Address on File | | | | | | |
| CALL PAYROLL, DO | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| CALL PAYROLL, DO | Address on File | | | | | | |
| CALL, CIERRA | Address on File | | | | | | |
| Callahan, Jeremy | Address on File | | | | | | |
| CALLAWAY, MACKENZI | Address on File | | | | | | |
| CALLIDUS SOFTWARE INC DBA LITMOS | 4140 DUBLIN BLVD | | | DUBLIN | CA | 94568 | |
| CALLIS, JEREMY | Address on File | | | | | | |
| CALLIS, MATTHEW | Address on File | | | | | | |
| CALLISON, JACQUELIN | Address on File | | | | | | |
| CALLISON, KIEFER | Address on File | | | | | | |
| CALLOWAY, ROLANDO | Address on File | | | | | | |
| CALVARY BAPTIST CHURCH | 9333 LINWOOD AVE | | | SHREVEPORT | LA | 71106 | |
| CALVERT, COURTNEY | Address on File | | | | | | |
| CALVERT, LATOYA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Calvert, Preston | Address on File | | | | | | |
| CALVILLO, LADONNA | Address on File | | | | | | |
| Calvo, Ricky | Address on File | | | | | | |
| CALZADA, JESSICA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| CALZADA, JOSE | Address on File | | | | | | |
| CALZADA, LUIS | Address on File | | | | | | |
| CALZADA, MARIA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Calzada, Mario | Address on File | | | | | | |
| Camacho, Angelica | Address on File | | | | | | |
| Camacho, Candelaria | Address on File | | | | | | |
| Camacho, Jesse | Address on File | | | | | | |
| CAMACHO, LORENA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Camacho, Mason | Address on File | | | | | | |
| CAMACHO, SALENA | Address on File | | | | | | |
| Camarena, Erica | Address on File | | | | | | |
| Camarillo, Juan | Address on File | | | | | | |
| CAMARILLO, JULIUS | Address on File | | | | | | |
| CAMARILLO, VICKI | Address on File | | | | | | |
| CAMILO, MARCELINA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| CAMILO, OTILIO | Address on File | | | | | | |
| CAMO CONTRACTING | 416 S BUTLER | | | KARNES CITY | TX | 78118 | |
| CAMP QUEST OKLAHOMA | CINDY COOPER | 21414 E 39TH ST SOUTH | | BROKEN ARROW | OK | 74014 | |
| CAMP, BRANDY | Address on File | | | | | | |
| Camp, Jaida | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| CAMP, LAGENA | Address on File | | | | | | |
| Campa, Jesus | Address on File | | | | | | |
| CAMPBELL, BENJAMIN | Address on File | | | | | | |
| CAMPBELL, BRION | Address on File | | | | | | |
| Campbell, Christopher | Address on File | | | | | | |
| CAMPBELL, GABRIANA | Address on File | | | | | | |
| CAMPBELL, JACOB | Address on File | | | | | | |
| Campbell, James | Address on File | | | | | | |
| Campbell, Julie | Address on File | | | | | | |
| CAMPBELL, KALAM | Address on File | | | | | | |
| CAMPBELL, LEE | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Campbell, Macy | Address on File | | | | | | |
| Campbell, Malcolm | Address on File | | | | | | |
| CAMPBELL, MYCALA | Address on File | | | | | | |
| CAMPBELL, RAQUEL | Address on File | | | | | | |
| CAMPBELL, REBECCA | Address on File | | | | | | |
| CAMPOS, ARLENE | Address on File | | | | | | |
| CAMPOS, CARLOS | Address on File | | | | | | |
| CAMPOS, EMILY | Address on File | | | | | | |
| CAMPOS, ISABEL | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| CAMPOS, JORGE | Address on File | | | | | | |
| Campos, Jose | Address on File | | | | | | |
| CAMPOS, JUAN | Address on File | | | | | | |
| CAMPOS, MARIA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| CAMPOS, MARISSA | Address on File | | | | | | |
| Campos, Martin | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| CAMPOS, MARTIN | Address on File | | | | | | |
| Campos, Raul | Address on File | | | | | | |
| CAMPOS, SEBASTIAN | Address on File | | | | | | |
| CAMPOS, THOMAS | Address on File | | | | | | |
| CAMPUZANO, GUSTAVO | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| CAMPUZANO, JOSEFINA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| CAMPUZANO, JUAN | Address on File | | | | | | |
| CAMPUZANO, MAURICIO | Address on File | | | | | | |
| CANADAY, JAC'QUELINE | Address on File | | | | | | |
| Canadian County Treasurer | 201 N Choctaw Ave | | | El Reno | OK | 73036 | |
| Canadian County Treasurer | PO Box 1095 | | | El Reno | OK | 73036-1095 | |
| CANADIAN CP.O. BOX 1 | P.O. BOX 1095 | | | EL RENO | OK | 73036-1095 | |
| Canady, Donnie | Address on File | | | | | | |
| Canales, Austin | Address on File | | | | | | |
| CANCINO, SKYLER | Address on File | | | | | | |
| CANDELARIO, VALERIE | Address on File | | | | | | |
| CANDICE WRIGHT DBA CANDICE GRIFFIN EVENTS | 3005 RHAPSODY DR | | | COLORADO SPRINGS | CO | 80920 | |
| CANDLEWOOD SUITES (SAJ,LLC) | 10008 E. 73RD ST. SOUTH | | | TULSA | OK | 74133 | |
| Canedo, Daniel | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| CANEDY, GABRIEL | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Canela, Guadalupe | Address on File | | | | | | |
| Canela, Karine | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Canfield, Bryce | Address on File | | | | | | |
| Canfield, Jared | Address on File | | | | | | |
| CANN/MANSFIELD | 3190 E BROAD ST | | | MANSFIELD | TX | 76063 | |
| Cannady, Barbara | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Cannon jr, Vern | Address on File | | | | | | |
| CANNON, ANGELA | Address on File | | | | | | |
| Cannon, Gregory | Address on File | | | | | | |
| Cannon, Jaret | Address on File | | | | | | |
| Cannon-Thomas, Brandon | Address on File | | | | | | |
| CANO, ALBERTO | Address on File | | | | | | |
| Cano, Gavin | Address on File | | | | | | |
| CANO, JESSE | Address on File | | | | | | |
| Cano, Martin | Address on File | | | | | | |
| CANO, ROCIO | Address on File | | | | | | |
| CANON FINANCIAL SERVICES, INC. | 158 GAITHER DR STE 200 | | | MT LAUREL | NJ | 08054 | |
| Canon, Douglas | Address on File | | | | | | |
| Canoy, Lindsay | Address on File | | | | | | |
| CANTABRANA, JOSE | Address on File | | | | | | |
| CANTERBURY, COURTLAND | Address on File | | | | | | |
| CANTRELL, CARMEN | Address on File | | | | | | |
| Cantrell, Christopher | Address on File | | | | | | |
| Cantrell, Deeann | Address on File | | | | | | |
| CANTRELL, KARA | Address on File | | | | | | |
| CANTU, EZEQUIEL | Address on File | | | | | | |
| Cantu, Jose | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| CANTU, KEVIN | Address on File | | | | | | |
| CANTU, NOE | Address on File | | | | | | |
| CAPEHART, JESSE | Address on File | | | | | | |
| CAPERS, ADAM | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|------------|---------|
| CAPETILLO, AIDAN | Address on File | | | | | | |
| CAPITAL AREA RETAIL DEVELOPMENT II, INC. | DBA SLAUGHTER CROSSING | 606 W. 12TH ST. | | AUSTIN | TX | 78701 | |
| CAPRON, BRYCE | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| CAPTIVEAIRE SYS (GREASEMASTER) | P. O. BOX 60270 | | | CHARLOTTE | NC | 28260 | |
| CAPUANO, JACOB | Address on File | | | | | | |
| CAPUANO, JACOB | Address on File | | | | | | |
| Capulin, Mariela | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| CARBAJAL, AMBER | Address on File | | | | | | |
| CARDEN, ZACHERY | Address on File | | | | | | |
| CARDENAS DE CHAIREZ, FLORINDA | Address on File | | | | | | |
| Cardenas, Albert | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| CARDENAS, ALEXANDER | Address on File | | | | | | |
| CARDENAS, BRYAN | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| CARDENAS, CRISTIAN | Address on File | | | | | | |
| Cardenas, Eduardo | Address on File | | | | | | |
| Cardenas, Jesse | Address on File | | | | | | |
| CARDENAS, JOSE | Address on File | | | | | | |
| CARDENAS, LEONARDO | Address on File | | | | | | |
| CARDENAS, LETICIA | Address on File | | | | | | |
| Cardenas, Mariela | Address on File | | | | | | |
| Cardenas, Matthew | Address on File | | | | | | |
| CARDENAS, NANCY | Address on File | | | | | | |
| CARDENAS, THOMAS | Address on File | | | | | | |
| CARDER, BRANDON | Address on File | | | | | | |
| CARDONA, CARLOS | Address on File | | | | | | |
| Cardona, Janie | Address on File | | | | | | |
| Cardona, Perla | Address on File | | | | | | |
| CARDOSI, MARIAH | Address on File | | | | | | |
| CARDOSO, SABINO | Address on File | | | | | | |
| Cardoza, Martin | Address on File | | | | | | |
| CAREERBUILDER.COM 13047 | 13047 COLLECTION CENTER DR. | | | CHICAGO | IL | 60693-0130 | |
| CAREY, REUBEN | Address on File | | | | | | |
| CAREY, STEVEN | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| CAREY, WILLIAM | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| CARGIL, BOBBY | Address on File | | | | | | |
| Cargil, Tomasina | Address on File | | | | | | |
| CARGILL MEAT SOLUTIONS CORPORATION | 151 N MAIN | P O BOX 2519 | | WICHITA | KS | 67202-1410 | |
| CARGLE, ANTONIO | Address on File | | | | | | |
| Carl, Brittany | Address on File | | | | | | |
| CARL, LEE | Address on File | | | | | | |
| CARL, SHALAYNE | Address on File | | | | | | |
| CARL, SHANNON | Address on File | | | | | | |
| Carlan, William | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Carleo, Hilary | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| CARLETON, ROBERT | Address on File | | | | | | |
| Carlile, Chris | Address on File | | | | | | |
| Carlile, Kyle | Address on File | | | | | | |
| CARLIN, CHARLES | Address on File | | | | | | |
| CARLOS, MARIA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| CARLOZZO GENERAL CONTRACTOR LLC | 7412 S. GUM AVE. | | | BROKEN ARROW | OK | 74011 | |
| CARLSON, TRAVIS | Address on File | | | | | | |
| CARLTON, JONATHAN | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| CARLTON, RYAN | Address on File | | | | | | |
| CARMACK, ROBERT | Address on File | | | | | | |
| Carmichael, Cassie | Address on File | | | | | | |
| Carmona, Amy | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| CARMONA, CARMEN | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|------------|---------|
| CARMONA, JESUS | Address on File | | | | | | |
| Carnathan, Hailey | Address on File | | | | | | |
| CARNEY, ALTHIA | Address on File | | | | | | |
| Carney, Dakota | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| CAROLINA BUENO, LLC | 224 East 8th Street | | | Tulsa | OK | 74119 | |
| CAROLINA, KEELIN | Address on File | | | | | | |
| CAROLINA, KYTREIONA | Address on File | | | | | | |
| CAROLINE K. EAGLE LLC | 6424 FALLON COURT | | | PLANO | TX | 75093 | |
| Caron, Nicole | Address on File | | | | | | |
| Carothers, Wyatt | Address on File | | | | | | |
| CARPENTER, CACY | Address on File | | | | | | |
| Carpenter, Christianna | Address on File | | | | | | |
| CARPENTER, COLE | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Carpenter, Daniel | Address on File | | | | | | |
| CARPENTER, DAVID | Address on File | | | | | | |
| CARPENTER, DEMARIO | Address on File | | | | | | |
| CARPENTER, JOHN | Address on File | | | | | | |
| CARPENTER, JORDON | Address on File | | | | | | |
| CARPENTER, KIMBERLY | Address on File | | | | | | |
| CARPENTER, MACKENZIE | Address on File | | | | | | |
| CARPENTER, MICHAEL | Address on File | | | | | | |
| CARPENTER, MINDY | Address on File | | | | | | |
| CARPENTER, RYAN | Address on File | | | | | | |
| CARPER, BROOKLYNN | Address on File | | | | | | |
| CARPIO, HENRY | Address on File | | | | | | |
| Carpitcher, Ronnie | Address on File | | | | | | |
| Carr, Brandon | Address on File | | | | | | |
| Carr, Brenda | Address on File | | | | | | |
| Carr, Christian | Address on File | | | | | | |
| CARR, DONNA | Address on File | | | | | | |
| CARR, ERIC | Address on File | | | | | | |
| CARR, JAKOB | Address on File | | | | | | |
| Carr, Michael | Address on File | | | | | | |
| CARR, SCOTT | Address on File | | | | | | |
| CARRANCO ARREDONDO, MARTIN | Address on File | | | | | | |
| CARRANZA DE CRUZ, MARIBEL | Address on File | | | | | | |
| CARRANZA ROMERO, KLIFF | Address on File | | | | | | |
| Carranza, Ashley | Address on File | | | | | | |
| CARRANZA, ELVIS | Address on File | | | | | | |
| CARRANZA, GERMAN | Address on File | | | | | | |
| Carranza, Paola | Address on File | | | | | | |
| Carrasco, Brandy | Address on File | | | | | | |
| CARRASCO, ERICA | Address on File | | | | | | |
| CARRASCO, HUNTER | Address on File | | | | | | |
| CARRENO, SUSAN | Address on File | | | | | | |
| CARREON, ALYSSA | Address on File | | | | | | |
| Carrera Hernandez, Jaime | Address on File | | | | | | |
| CARRERA, BEATRIZ | Address on File | | | | | | |
| CARRERA, CHRISTIAN | Address on File | | | | | | |
| CARRICK, DALTON | Address on File | | | | | | |
| Carrico, Anthony | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| CARRILLO, ADAN | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| CARRILLO, ANGEL | Address on File | | | | | | |
| Carrillo, Antonio | Address on File | | | | | | |
| CARRILLO, DAVID | Address on File | | | | | | |
| Carrillo, Diana | Address on File | | | | | | |
| Carrillo, Gerardo | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| CARRILLO, JASMINE | Address on File | | | | | | |
| Carrillo, Jennifer | Address on File | | | | | | |
| CARRILLO, JUAN | Address on File | | | | | | |
| CARRILLO, LETICIA | Address on File | | | | | | |
| Carrillo, Sam | Address on File | | | | | | |
| CARRILLO, URIEL | Address on File | | | | | | |
| Carrillo, Virginia | Address on File | | | | | | |
| CARRINGTON, PAYTON | Address on File | | | | | | |
| CARRION, JENNIFER | Address on File | | | | | | |
| CARRISALEZ, LETICIA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| CARRIZAL, OLA | Address on File | | | | | | |
| CARRIZALES, DELTA | Address on File | | | | | | |
| Carrizales, Odalyss | Address on File | | | | | | |
| Carrizalez, Liliana | Address on File | | | | | | |
| CARROLL, CHASIDY | Address on File | | | | | | |
| CARROLL, JOHN | Address on File | | | | | | |
| CARROLL, JOHN | Address on File | | | | | | |
| Carroll, Mikayla | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Carroll, Susan | Address on File | | | | | | |
| Carroll, Taylor | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| CARROLL, WILLIAM | Address on File | | | | | | |
| CARROLLTON | P.O. BOX 115120 | | | CARROLLTON | TX | 75011-5120 | |
| CARROLLTON FARMERS BRANCH ISD | JASON DIBBLE | RANCHVIEW HS TRACK & FIELD | 8401 VALLEY RANCH PARKWAY E | IRVING | TX | 75063 | |
| CARROLTON-BRANCH I.SP O BOX 11 | BRANCH I.S.D. | P O BOX 110611 | | CARROLLTON | TX | 75011-0611 | |
| Carrolton-Farmers ISD | Furneaux Elementary | 3210 Furneaux Lane | | Carrollton | TX | 75007 | |
| Carson, Cody | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| CARSON, EMANUEL | Address on File | | | | | | |
| CARSON, FREDDY | Address on File | | | | | | |
| CARSON, JUDITH | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| CARSON, NICHOLAS | Address on File | | | | | | |
| CARSON, RAVEN | Address on File | | | | | | |
| CARTAGENA, ARAMIS | Address on File | | | | | | |
| CARTER COU20 B. STE. | 20 B. STE. SW ROOM 104 | | | ARDMORE | OK | 73401 | |
| Carter County Treasurer | 20 B. Ste. SW Room 104 | | | Ardmore | OK | 73401 | |
| Carter, Anthony | Address on File | | | | | | |
| Carter, Antonia | Address on File | | | | | | |
| Carter, Arlene | Address on File | | | | | | |
| Carter, Arnold | Address on File | | | | | | |
| CARTER, ASIA | Address on File | | | | | | |
| CARTER, BETTY | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Carter, Bobbie | Address on File | | | | | | |
| CARTER, BOBBY | Address on File | | | | | | |
| CARTER, BRITTANY | Address on File | | | | | | |
| CARTER, BRITTANY | Address on File | | | | | | |
| CARTER, BRITTANY | Address on File | | | | | | |
| Carter, Bruce | Address on File | | | | | | |
| CARTER, CARRIE | Address on File | | | | | | |
| CARTER, DAMONTRIAYNA | Address on File | | | | | | |
| Carter, Herman | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| CARTER, JACQUEZ | Address on File | | | | | | |
| CARTER, JANELLE | Address on File | | | | | | |
| Carter, Jarrian | Address on File | | | | | | |
| Carter, Johnna | Address on File | | | | | | |
| CARTER, JORDYN | Address on File | | | | | | |
| CARTER, LAKOBYIE | Address on File | | | | | | |
| Carter, Maxine | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| CARTER, PARIS | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|------------|---------|
| Carter, Roell | Address on File | | | | | | |
| Carter, Roneka | Address on File | | | | | | |
| CARTER, ROSIE | Address on File | | | | | | |
| CARTER, RYAN | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| CARTER, RYAN | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| CARTER, RYAN | Address on File | | | | | | |
| CARTER, SEAN | Address on File | | | | | | |
| CARTER, SHAYLA | Address on File | | | | | | |
| Carter, Stanley | Address on File | | | | | | |
| Carter, Tamika | Address on File | | | | | | |
| Carter, Terry | Address on File | | | | | | |
| CARTER, TIARA | Address on File | | | | | | |
| CARTHEN, MARSHON | Address on File | | | | | | |
| CARTWRIGHT, BRADLEY | Address on File | | | | | | |
| CARTY, ALYSSA | Address on File | | | | | | |
| Caruso, Evan | Address on File | | | | | | |
| Caruther, Shaneice | Address on File | | | | | | |
| Carver, Bailey | Address on File | | | | | | |
| Carver, Destiny | Address on File | | | | | | |
| Carver, Kaya | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| CARVER, KUMMIA | Address on File | | | | | | |
| CARY SERVIPO BOX 510 | PO BOX 5101 | | | ABILENE | TX | 79608 | |
| CASAS, BRANDON | Address on File | | | | | | |
| Case, Michael | Address on File | | | | | | |
| CASEBIER, JENNY | Address on File | | | | | | |
| Casey, Justin | Address on File | | | | | | |
| CASEY, KELSEY | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Casey, Mary | Address on File | | | | | | |
| Casey, Thomas | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Cash, Gloria | Address on File | | | | | | |
| CASH, MIKAYLA | Address on File | | | | | | |
| Cash, Parker | Address on File | | | | | | |
| CASILLAS, ELIAS | Address on File | | | | | | |
| Casillas, Nathan | Address on File | | | | | | |
| CASON, JAMES | Address on File | | | | | | |
| CASS COUNTY | COLLECTOR OF REVENUE | 201 W WALL ST | | HARRISONVILLE | MO | 64701-2397 | |
| CASS COUNTY HEALTH DEPARTMENT | 300 S. MAIN ST. | | | HARRISONVILLE | MO | 64701 | |
| CASSADY, ISABELLA | Address on File | | | | | | |
| CASSARES, NATALIE | Address on File | | | | | | |
| Casselberry, Callie | Address on File | | | | | | |
| CASSIDY, SOPHIA | Address on File | | | | | | |
| Cassil, Joshua | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| CASSO, LINDA | Address on File | | | | | | |
| CASTANEDA, ALEX | Address on File | | | | | | |
| CASTANEDA, ANGELICA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| CASTANEDA, CHRISTIAN | Address on File | | | | | | |
| CASTANEDA, ELENA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Castaneda, Ernesto | Address on File | | | | | | |
| CASTANEDA, JULIO | Address on File | | | | | | |
| CASTANEDA, LAURA | Address on File | | | | | | |
| CASTANON CONTRERAS, JAIRO | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| CASTANON JR, LORENZO | Address on File | | | | | | |
| CASTELLANOS, ASHLEY | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| CASTELLANOS, FIDEL | Address on File | | | | | | |
| CASTELLANOS, MARTHA | Address on File | | | | | | |
| CASTILLEJA, ARMANDO | Address on File | | | | | | |
| Castilleja, Ivan | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|-----------|---------|
| CASTILLEJA, ORALIA | Address on File | | | | | | |
| Castillo, Anthony | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Castillo, Bridget | Address on File | | | | | | |
| CASTILLO, CARINA | Address on File | | | | | | |
| Castillo, Christopher | Address on File | | | | | | |
| CASTILLO, CINDY | Address on File | | | | | | |
| Castillo, Cinthia | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Castillo, Connie | Address on File | | | | | | |
| Castillo, Cynthia | Address on File | | | | | | |
| CASTILLO, DANIEL | Address on File | | | | | | |
| CASTILLO, HEIDI | Address on File | | | | | | |
| CASTILLO, JOSE | Address on File | | | | | | |
| CASTILLO, JOSE | Address on File | | | | | | |
| CASTILLO, JUAN | Address on File | | | | | | |
| CASTILLO, JULIA | Address on File | | | | | | |
| CASTILLO, KAREN | Address on File | | | | | | |
| CASTILLO, MATHEW | Address on File | | | | | | |
| CASTILLO, MIGUEL | Address on File | | | | | | |
| CASTILLO, NICOLE | Address on File | | | | | | |
| Castillo, Oziris | Address on File | | | | | | |
| CASTILLO, RICARDO | Address on File | | | | | | |
| Castillo, Rosa | Address on File | | | | | | |
| CASTILLO, ROXANNA | Address on File | | | | | | |
| CASTILLO, SARAH | Address on File | | | | | | |
| CASTILLO, STEVEN | Address on File | | | | | | |
| CASTILLO, VENNESA | Address on File | | | | | | |
| CASTILLON, HECTOR | Address on File | | | | | | |
| Castle, Christian | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| CASTLE, CRYSTAL | Address on File | | | | | | |
| CASTLER, TAYLOR | Address on File | | | | | | |
| CASTOE, SEAN | Address on File | | | | | | |
| CASTORENA, NADIA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Castro, Adelita | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| CASTRO, ALEJANDRA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Castro, Alicia | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Castro, Alonso | Address on File | | | | | | |
| Castro, Bruno | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Castro, Bryan | Address on File | | | | | | |
| CASTRO, CHRISTOPHER | Address on File | | | | | | |
| CASTRO, DANIELLA | Address on File | | | | | | |
| CASTRO, EDIVALDO | Address on File | | | | | | |
| Castro, Emma | Address on File | | | | | | |
| Castro, Eriela | Address on File | | | | | | |
| CASTRO, GLORIA | Address on File | | | | | | |
| CASTRO, JOSUE | Address on File | | | | | | |
| CASTRO, KEVIN | Address on File | | | | | | |
| CASTRO, MARIANA | Address on File | | | | | | |
| Castro, Mateo | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Castro, Melissa | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| CASTRO, PERLA | Address on File | | | | | | |
| Castro, Rigoberto | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| CASWELL, ALEXANDRA | Address on File | | | | | | |
| Caswell, Cody | Address on File | | | | | | |
| CATALAN, FRANCISCO | Address on File | | | | | | |
| Catalan, Marisela | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| CATALAN, MAYRA | Address on File | | | | | | |
| CATALAN, SARAI | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| CATALYST AGENCY | 9502 STANTON RD | | | LANTANA | TX | 76226 | |
| CATALYST MECHANICAL & ELECTRICAL LLC | 2402 REGENCY PLACE | SUITE D | | MOORE | OK | 73160 | |
| Catano, Loni | Address on File | | | | | | |
| CATCHINGS, COREY | Address on File | | | | | | |
| CATEMAXCA, ROSA | Address on File | | | | | | |
| Cates, Cassandra | Address on File | | | | | | |
| CATHEY, DEVONTE | Address on File | | | | | | |
| CATHOLIC JR., KENNETH | Address on File | | | | | | |
| CATLETT, GARY | Address on File | | | | | | |
| CATOE, KRISTOFER | Address on File | | | | | | |
| CATOOSA PUBLIC SCHOOLS 2000 S CHEROKEE | DELLA PARISH | WELLS MIDDLE SCHOOL | 2000 S CHEROKEE | CATOOSA | OK | 74015 | |
| CATOOSA YOUTH CHEERLEADING | REGINA GRAND | 502 S GRAVITT | | CATOOSA | OK | 74015 | |
| CATRON, TABITHA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| CAUDILL, COURTNEY | Address on File | | | | | | |
| CAUDLE, SHELBY | Address on File | | | | | | |
| Cauley, Joseph | Address on File | | | | | | |
| Cavarrubias, Bianca | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Cavazos, Elijah | Address on File | | | | | | |
| Cave, Anthony | Address on File | | | | | | |
| Cavers, Ajah | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| CAVIN, JAMES | Address on File | | | | | | |
| CAVINESS, BRANDYE | Address on File | | | | | | |
| Caywood, Dakota | Address on File | | | | | | |
| CAZARES, RAVEN | Address on File | | | | | | |
| CAZAS, OMAR | Address on File | | | | | | |
| CBS MECHANICAL SERVICES, INC. | 5000 ENERGY PLACE | BLDG 100 | | DENTON | TX | 76207 | |
| CCH | P. O. BOX 4307 | | | CAROL STREAM | IL | 60197-4307 | |
| CCP SLAUGHTER MOPAC PADS LP | 8333 DOUGLAS AVE., STE. 1500 | | | DALLAS | TX | 75225 | |
| CD MAINTENANCE COMPANY | 525 TECHNOLOGY PARK | SUITE 125 | | LAKE MARY | FL | 32746 | |
| Cearley, Taylor | Address on File | | | | | | |
| CEBALLOS, RENATA | Address on File | | | | | | |
| Ceballos, Ricardo | Address on File | | | | | | |
| CECENAS, MARIA | Address on File | | | | | | |
| CEDAR RIDGE ELEMENTARY PTA | 9817 S MINGO RD | | | TULSA | OK | 74133 | |
| CEDILLO, BASILIA | Address on File | | | | | | |
| Cedillo, Karissa | Address on File | | | | | | |
| Cefalone, Isabella | Address on File | | | | | | |
| Celine, Heaven | Address on File | | | | | | |
| CELL, JACOB | Address on File | | | | | | |
| CENTER OPERATING COMPANY, LP | ATTN: CINDY WILLIAM | 2500 VICTORY AVE. | | DALLAS | TX | 75219 | |
| CENTERPOINT ENERGY | P. O. BOX 4981 | | | HOUSTON | TX | 77210-4981 | |
| CENTERPOINT ENERGY ARKLA | P.O. BOX 4583 | | | HOUSTON | TX | 77210-4583 | |
| CENTRAL RESTAURANT PRODUCTS | P O BOX 78070 | | | INDIANAPOLIS | IN | 46278-0070 | |
| Central State Gaskets | Address Unknown | | | | | | |
| CENTRAL STATES BUENO, LLC | 224 East 8th Street | | | Tulsa | OK | 74119 | |
| CENTRAL STATES SERVICES | P. O. BOX 1476 | | | LAKE OZARK | MO | 65049 | |
| CENTRIC ACTUARIAL SOLUTIONS | 6800 COLLEGE BLVD | STE 245 | | OVERLAND PARK | KS | 66211 | |
| CENTRO MEDIA INC. | 222 W. HUBBARD | DEPT CH 10762 | | PALATINE | IL | 60055-0762 | |
| CEPHAS, MARVIN | Address on File | | | | | | |
| Cera, Davne | Address on File | | | | | | |
| Cera, Omar | Address on File | | | | | | |
| CERA, SYRUS | Address on File | | | | | | |
| CERDA, MARTHA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| CERDA, MICHAEL | Address on File | | | | | | |
| CERQUOZZI, TIFFANY | Address on File | | | | | | |
| Cervantes de la Sancha, Felix | Address on File | | | | | | |
| CERVANTES, DENISE | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| Cervantes, Jessica | Address on File | | | | | | |
| CERVANTES, MARIA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| CERVANTES, NANCY | Address on File | | | | | | |
| CERVANTES, YESENIA | Address on File | | | | | | |
| CESAR SANDOVAL | P. O. BOX 1302 | | | ABILENE | TX | 79604 | |
| CESTARI, PATTI | Address on File | | | | | | |
| Chacon, Amparo | Address on File | | | | | | |
| Chacon, Joseph | Address on File | | | | | | |
| CHACON, MARCO | Address on File | | | | | | |
| CHACON, NATALIA | Address on File | | | | | | |
| CHACON, NOEL | Address on File | | | | | | |
| CHACON, PEDRO | Address on File | | | | | | |
| CHADWICK, CHRISTOPHER | Address on File | | | | | | |
| CHAFTON, RYAN | Address on File | | | | | | |
| CHAIN LINK LP | 1000 TERMINAL RD | | | FORT WORTH | TX | 76106 | |
| CHAIREZ, ALFREDO | Address on File | | | | | | |
| CHAIREZ, JESUS | Address on File | | | | | | |
| Chaitezvi, Adelaide | Address on File | | | | | | |
| Chalakee, Cody | Address on File | | | | | | |
| CHALKER, KALEB | Address on File | | | | | | |
| CHALLIS, LOGAN | Address on File | | | | | | |
| Chamberlain, Christopher | Address on File | | | | | | |
| CHAMBERS BRICK SALES INC. | P. O. BOX 207 | | | FORT WORTH | TX | 76101 | |
| CHAMBERS, BRESHAWNA | Address on File | | | | | | |
| CHAMBERS, CYNTHIA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| CHAMBERS, CYNTHIA K | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Chambers, Eddie | Address on File | | | | | | |
| Chambers, JaErica | Address on File | | | | | | |
| CHAMBERS, JAMES | Address on File | | | | | | |
| CHAMBERS, LORNA | Address on File | | | | | | |
| CHAMBERS, RAHEEM | Address on File | | | | | | |
| CHAMBERS, SHINORA | Address on File | | | | | | |
| Chambers, Trenton | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| CHAMBERS, TREVOR | Address on File | | | | | | |
| Chambers, Zoe | Address on File | | | | | | |
| Champion, Christina | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Champion, Keven | Address on File | | | | | | |
| CHANCE, ALANTAY | Address on File | | | | | | |
| CHANCEY, DEBRA | Address on File | | | | | | |
| CHAND, ELISE | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| CHANDLER, ASHLEY | Address on File | | | | | | |
| Chandler, Conner | Address on File | | | | | | |
| Chandler, Dramon | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Chandler, Kirby | Address on File | | | | | | |
| CHANDLER, KYLE | Address on File | | | | | | |
| CHANDLER, REBECCA | Address on File | | | | | | |
| Chandler, Sabrina | Address on File | | | | | | |
| CHANDLER, SHELBY | Address on File | | | | | | |
| Chandler, Sylvia | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| CHANDLER'S COMMERCIAL SERVICE | DBA CHANDLER'S COMMERCIAL SERVICE | 4209 CANDLEWIND LN. | | FORT WORTH | TX | 76133 | |
| Chaney, Christine | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Chaney, Douglas | Address on File | | | | | | |
| Chaney, Effie | Address on File | | | | | | |
| CHANEY, ELIZABETH | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Chaney, Joshua | Address on File | | | | | | |
| CHANEY, KASEY | Address on File | | | | | | |
| CHANEY, LEE | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| Chaney, Stephany | Address on File | | | | | | |
| CHANTHAVONG, TOBIAS | Address on File | | | | | | |
| CHAPARRO MENDIAS, ADRIANA | Address on File | | | | | | |
| Chaparro, Roman | Address on File | | | | | | |
| CHAPARRO, SHAYLA | Address on File | | | | | | |
| Chapin, Margaret | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| CHAPMAN, DENISE | Address on File | | | | | | |
| CHAPMAN, JACOBB | Address on File | | | | | | |
| CHAPMAN, JALYNN | Address on File | | | | | | |
| Chapman, Javondric | Address on File | | | | | | |
| CHAPMAN, JOEL | Address on File | | | | | | |
| CHAPMAN, TREYSON | Address on File | | | | | | |
| CHAPMAN'S FULL SERVICE MAINTENANCE | P. O. BOX 10639 | | | KILLEEN | TX | 76547-0639 | |
| CHAPPA, MELINDA | Address on File | | | | | | |
| Chappell, Ashley | Address on File | | | | | | |
| Chappell, Carl | Address on File | | | | | | |
| Chappell, Esaias | Address on File | | | | | | |
| Chappelle, Khyra | Address on File | | | | | | |
| CHARBONEAU, HEATHER | Address on File | | | | | | |
| Chargualaf, Gabrielle | Address on File | | | | | | |
| CHARLES CANNON DBA C3 CONSTRUCTION | PO BOX 231 | | | BLUE SPRINGS | MO | 64013 | |
| CHARLES HASKELL ELEMENTARY PTO | HEATHER SELBY | 1701 NW 150TH ST | | EDMOND | OK | 73013 | |
| CHARLES, SABREE | Address on File | | | | | | |
| CHARLESWORTH, ALEXANDER | Address on File | | | | | | |
| CHARLTON, CARRIE | Address on File | | | | | | |
| CHARLTON, JASON | Address on File | | | | | | |
| CHASE COURIERS INC. 1002 N CENTRAL EXPWY | 1220 CHAMPION CIR STE 114 | | | CARROLLTON | TX | 75006 | |
| Chase Paymentech | 2200 Ross Avenue | | | Dallas | TX | 75201 | |
| CHATKIN, PATRICK | Address on File | | | | | | |
| CHAUDHARY, SHIVANSH | Address on File | | | | | | |
| Chavarria, Celia | Address on File | | | | | | |
| CHAVARRIA, JESSIE | Address on File | | | | | | |
| Chavarria, Julia | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| CHAVERO, EUGENIA | Address on File | | | | | | |
| CHAVERS, JEREMY | Address on File | | | | | | |
| Chavers, Tinika | Address on File | | | | | | |
| CHAVERS, ZACHARY | Address on File | | | | | | |
| CHAVES, MANUEL | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Chavez Garcia, Jessica | Address on File | | | | | | |
| Chavez Gomez, Alex | Address on File | | | | | | |
| CHAVEZ RAMIREZ, CECILIA | Address on File | | | | | | |
| CHAVEZ, ADAM | Address on File | | | | | | |
| CHAVEZ, AMANDA | Address on File | | | | | | |
| CHAVEZ, ANNA | Address on File | | | | | | |
| CHAVEZ, ANTHONY | Address on File | | | | | | |
| Chavez, Areisy | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| CHAVEZ, BORIS | Address on File | | | | | | |
| CHAVEZ, BRENDA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| CHAVEZ, CATALINA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| CHAVEZ, CATALINA | Address on File | | | | | | |
| CHAVEZ, CHANEL | Address on File | | | | | | |
| CHAVEZ, FATIMA | Address on File | | | | | | |
| CHAVEZ, FELIPA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| CHAVEZ, JENNIFER | Address on File | | | | | | |
| CHAVEZ, KRISTIAN | Address on File | | | | | | |
| CHAVEZ, MARIA | Address on File | | | | | | |
| CHAVEZ, NICOLE | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| CHAVEZ, RANDY | Address on File | | | | | | |
| Chavez, Roxanna | Address on File | | | | | | |
| CHAVEZ, SIMONE | Address on File | | | | | | |
| CHAVIRA, ANA | Address on File | | | | | | |
| CHAVIRA, MIRNA | Address on File | | | | | | |
| Chavis, Kyannah | Address on File | | | | | | |
| Cheadle, Ebony | Address on File | | | | | | |
| CHEADLE, LADARYRON | Address on File | | | | | | |
| CHEADLE, LYRIC | Address on File | | | | | | |
| CHEATER, AUBREY | Address on File | | | | | | |
| CHEATHAM, ANDRE | Address on File | | | | | | |
| CHEATHAM, MORRIS | Address on File | | | | | | |
| CHEATHEM, EBONY | Address on File | | | | | | |
| CHEATTEAM, MICSAN | Address on File | | | | | | |
| Cheek, Cierra | Address on File | | | | | | |
| Cheek, Thomas | Address on File | | | | | | |
| CHEEKS, AALIYAH | Address on File | | | | | | |
| CHELF, MARY | Address on File | | | | | | |
| CHELF, WENDY | Address on File | | | | | | |
| CHENOWETH, JAMES | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| CHEROKEE LANDSCAPE LLC | P. O. BOX 12902 | | | LONGVIEW | TX | 75607 | |
| CHERRATI, HAYAT | Address on File | | | | | | |
| CHERRY, ANDRAE | Address on File | | | | | | |
| CHERRY, ANTONIO | Address on File | | | | | | |
| CHERRY, BOBBY | Address on File | | | | | | |
| Cherry, Ja'Sondria | Address on File | | | | | | |
| Cherry, Martin | Address on File | | | | | | |
| CHERRY, MITCHELL | Address on File | | | | | | |
| CHERRY, MONTIA | Address on File | | | | | | |
| Cherry, Ronnie | Address on File | | | | | | |
| Cheshire, Crystal | Address on File | | | | | | |
| Chesnut, Justin | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| CHESTNUT CROSSING PROPERTY OWNER'S ASSOC. | P. O. BOX 1889 | | | NIXA | MO | 65714 | |
| Chevier, Corey | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| CHICAGO TITLE OKLAHOMA CO. | 3401 NW 63RD ST | SUITE 300 | | OKLAHOMA CITY | OK | 73116 | |
| CHICAS, BLANCA | Address on File | | | | | | |
| Chicas, Lorena | Address on File | | | | | | |
| Chicas, Lorena | Address on File | | | | | | |
| CHICKASHA CHAMBER OF COMMERCE | 221 CHICKASHA AVENUE | P O BOX 1717 | | CHICKASHA | OK | 73023-1717 | |
| CHICO, RAEDENE | Address on File | | | | | | |
| CHIDSEY, JOHN | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Chidsey, John | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| CHIEMEKA, UCHE | Address on File | | | | | | |
| CHIKWE, CHIDIEGINU | Address on File | | | | | | |
| CHILDERS, ERIC | Address on File | | | | | | |
| CHILDERS, JOSHUA | Address on File | | | | | | |
| Childers, Taylor | Address on File | | | | | | |
| CHILDRESS, JENNIFER | Address on File | | | | | | |
| CHILDRESS, RITA | Address on File | | | | | | |
| CHILDRESS, STEVEN | Address on File | | | | | | |
| CHILDRESS, ZACHARY | Address on File | | | | | | |
| Childs, Jackson | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| CHILDS, QUALON | Address on File | | | | | | |
| CHILEL ESTEBAN, ELIDA | Address on File | | | | | | |
| CHILEL ESTEBAN, LAURA | Address on File | | | | | | |
| Chiles, Emerald | Address on File | | | | | | |
| CHILTON, JOSH | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| CHIPPEAUX, CALEB | Address on File | | | | | | |
| CHIPPIS, TYLER | Address on File | | | | | | |
| CHIQUITO, JUAN | Address on File | | | | | | |
| Chisholm Trail Development, LLC | 221 48th Ave. NW | | | Norman | OK | 73072 | |
| CHISHOLM TRAIL SPORTS CLUB | 828 NORTON DR. | | | SAGINAW | TX | 76179 | |
| CHISM, JOHN | Address on File | | | | | | |
| CHISM, MICHELLE M | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| CHITWOOD, DAKOTA | Address on File | | | | | | |
| CHOICE, DECORIUS | Address on File | | | | | | |
| Chong, Sandra | Address on File | | | | | | |
| CHOUDHURY, MAHBUB | Address on File | | | | | | |
| CHOWDHURY, MOHAMMED | Address on File | | | | | | |
| CHRETIEN, KERA | Address on File | | | | | | |
| Chrisman, Tracy | Address on File | | | | | | |
| CHRISSCOTT LP | DBA CHRISSCOTT, LP | 5623 N WESTERN STE B | | OKLAHOMA CITY | OK | 73118 | |
| Chrisscott, L.P. | 5623 Northwestern | | | Oklahoma City | OK | 73118 | |
| CHRISTAL, BRANDICE | Address on File | | | | | | |
| CHRISTENSEN, JOSEPH | Address on File | | | | | | |
| Christenson, Matthew | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| CHRISTIAN, CHRISTOPHER | Address on File | | | | | | |
| CHRISTIAN, HAILEY | Address on File | | | | | | |
| CHRISTIAN, LAYTONYA | Address on File | | | | | | |
| CHRISTIAN, WILLIE | Address on File | | | | | | |
| CHRISTIE, KIERRA | Address on File | | | | | | |
| CHRISTOPHER, ANTHONY | Address on File | | | | | | |
| CHRISTOPHER, PRISCILLA | Address on File | | | | | | |
| CHRIST'S ANGELS LEAVING EVERLASTING BLESSINGS | 1210 YUKON DR | | | GLENN HEIGHTS | TX | 75154 | |
| CHRONISTER, CANDIE | Address on File | | | | | | |
| CHRONISTER, KAREN | Address on File | | | | | | |
| Chrystal, Kortne | Address on File | | | | | | |
| CHUANG, YA | Address on File | | | | | | |
| CHURCH, JEANNIE | Address on File | | | | | | |
| CHURCH, RICHARD | Address on File | | | | | | |
| CHURCHILL, GARYON | Address on File | | | | | | |
| Chymiak Investments KS, LLC | 7500 W 151 ST St #24052 | | | Overland Park | KS | 66223 | |
| CIFUENTES, JUVILIO | Address on File | | | | | | |
| CIFUENTES, YARENI | Address on File | | | | | | |
| | | | | | | | |
| CINDY CAPENER DBA HOUSE OF FUNK THEATRE COMPANY | CINDY CAPENER | 2553 VALLEY VIEW LANE | | FARMERS BRANCH | TX | 75234 | |
| CINTAS CORPORATION NO 2 | PO BOX 631025 | | | CINCINNATI | OH | 45263-1025 | |
| CINTAS NATIONAL ACCOUNTS | P O BOX 635208 | | | CINCINNATI | OH | 45263-5208 | |
| CINTRON, MARIA | Address on File | | | | | | |
| Cintron, Milmarie | Address on File | | | | | | |
| CISNEROS, KEVIN | Address on File | | | | | | |
| CISNEROS, MARIA | Address on File | | | | | | |
| Cisneros, Summer | Address on File | | | | | | |
| CITIES IN SCHOOL | 825 GRAND AVE | | | ARDMORE | OK | 73401 | |
| Citizens National Bank | #1 Carnegie | | | BROWNWOOD | TX | 76801 | |
| CITY GLASS OKC, INC | 821 N.W. 5TH | | | OKLAHOMA CITY | OK | 73106 | |
| CITY OF ABACCOUNTING | ACCOUNTING DIVISION | PO BOX 60 | | ABILENE | TX | 79604 | |
| CITY OF ABILENE-ALARM PROGRAM | PO BOX 141596 | | | IRVING | TX | 75014-1596 | |
| CITY OF ABUTILITY SEP.O. BOX 3 | UTILITY SERVICE OFFFICE | P.O. BOX 3479 | | ABILENE | TX | 79604-3479 | |
| CITY OF ALLEN | 305 CENTURY PKWY. | | | ALLEN | TX | 75013 | |
| CITY OF ALLEN ALARM PROGRAM | P. O. BOX 141209 | | | IRVING | TX | 75014 | |
| CITY OF AMARILLO | P. O. BOX 100 | | | AMARILLO | TX | 79105-0100 | |
| CITY OF AMARILLO | P. O. BOX 1971 | | | AMARILLO | TX | 79105-1971 | |
| CITY OF ARDMORE WAT P.O. BOX 249 | P.O. BOX 249 | | | ARDMORE | OK | 73402-0249 | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| CITY OF ARLINGTON | P.O. BOX 1065 | | | ARLINGTON | TX | 76004 | |
| CITY OF ARLINGTON | MS 07-0100 | P. O. BOX 90231 | | ARLINGTON | TX | 76004-3231 | |
| CITY OF ARLINGTON | MAIL STOP 01-0241 | 101 W. ABRAM ST. | | ARLINGTON | TX | 76010 | |
| CITY OF AUSTIN | P. O. BOX 2267 | | | AUSTIN | TX | 78783-2267 | |
| CITY OF BALCH SPRINGS | 13503 ALEXANDER RD | | | BALCH SPRINGS | TX | 75181-3401 | |
| CITY OF BARTLESVILLE | 401 S. JOHNSTONE | | | BARTLESVILLE | OK | 74003 | |
| CITY OF BEDFORD | PUBLIC WORKS DEPARTMENT | 1813 RELIANCE PKWY. | | BEDFORD | TX | 76021 | |
| CITY OF BEDFORD PO BOX 961040 | PO BOX 206430 | | | DALLAS | TX | 75320-6430 | |
| CITY OF BELTON | 506 MAIN ST. | P. O. BOX 230 | | BELTON | MO | 64012 | |
| CITY OF BIXBY | P.O. BOX 70 | | | BIXBY | OK | 74008 | |
| CITY OF BLUE SPRINGS | 903 W. MAIN ST. | | | BLUE SPRINGS | MO | 64015 | |
| CITY OF BR | PO BOX 610 | | | BROKEN ARROW | OK | 74013-0610 | |
| CITY OF BROWNWOOD | P O BOX 1389 | | | BROWNWOOD | TX | 76804 | |
| CITY OF BU141 W. REN | 141 W. RENFRO | | | BURLESON | TX | 76028 | |
| CITY OF BURLESON | ALARM PROGRAM | P. O. BOX 140068 | | IRVING | TX | 75014-0068 | |
| CITY OF CAPO BOX 115 | REVENUE COLLECTIONS | P. O. BOX 115125 | | CARROLLTON | TX | 75011-5125 | |
| CITY OF CARROLLTON ALARM PERMITS | ALARM PERMITS SECTION | 2025 E JACKSON | | CARROLLTON | TX | 75006 | |
| CITY OF CEDAR HILL | POLICE DEPT.-ALARM UNIT | 285 UPTOWN BLVD. BLDG. 200 | | CEDAR HILL | TX | 75104 | |
| CITY OF CEDAR HILL | 285 UPTOWN BLVD. | PO BOX 205232 | | CEDAR HILL | TX | 75320-5232 | |
| CITY OF CHICKASHA | 117 N 4TH ST | | | CHICKASHA | OK | 73018 | |
| CITY OF CLAREMORE | PO BOX 249 | | | CLAREMORE | OK | 74018-0249 | |
| CITY OF CLEBURNE | P.O. BOX 657 | | | CLEBURNE | TX | 76033 | |
| CITY OF CLEBURNE | 10 N. ROBINSON | | | CLEBNURNE | TX | 70633 | |
| CITY OF CLEBURNE-ENVIRONMENTAL HEALTH | P. O. BOX 677 | | | CLEBNURNE | TX | 76033 | |
| City of Colorado Springs | PO Box 1575 | Mail Code 225 | | Colorado Springs | CO | 80901-1575 | |
| CITY OF COLORADO SPRINGS | P O BOX 1575, MC155 | | | COLORADO SPRINGS | CO | 80901-1575 | |
| CITY OF COLORADO SPRINGS | 30 NEVADA AVE | SUITE 401 | | COLORADO SPRINGS | CO | 80903 | |
| CITY OF COLORADO SPRINGS CITY FINANCE ACCTS REC | PO BOX 1575 MC 250 | | | COLORADO SPRINGS | CO | 80901 | |
| CITY OF CONROE | P.O. BOX 3066 | | | CONROE | TX | 77305-3066 | |
| CITY OF DALLAS | HIGH RISK REGISTRATION/INSPECTION | 1551 BAYLOR ST. #400 | | DALLAS | TX | 75226 | |
| CITY OF DALLAS | RESTAURANT/BAR INSPECTIONS | 7901 GOFORTH | | DALLAS | TX | 75238 | |
| CITY OF DASPECIAL COPO BOX 139 | SPECIAL COLLECTIONS | PO BOX 139076 | | DALLAS | TX | 75313-9076 | |
| CITY OF DENISON WATER UTILITIES | P.O. BOX 347 | | | DENISON | TX | 75021-0347 | |
| CITY OF DENTON | PO BOX 660150 | 221 N. ELM | | DALLAS | TX | 75266-0150 | |
| CITY OF DENTON | ATTN: CUSTOMER SERVICE | 601 E. HICKORY ST., STE. F | | DENTON | TX | 76205-4305 | |
| CITY OF DEPO BOX 961 | PO BOX 660150 | | | DALLAS | TX | 75266-0150 | |
| CITY OF DESOTO | 211 E. PLEASANT RUN RD. | | | DESOTO | TX | 75115 | |
| CITY OF DUNCAN | P O BOX 969 | | | DUNCAN | OK | 73534 | |
| CITY OF DUNCANVILLE | P O BOX 381449 | | | DUNCANVILLE | TX | 75138-1449 | |
| CITY OF EDMOND | P.O. BOX 268927 | | | Oklahoma City | OK | 73126-8927 | |
| CITY OF EL RENO | 101 N CHOCTAW | P O DRAWER 700 | | EL RENO | OK | 73036 | |
| CITY OF ENDEPT OF FIP O BOX 17 | DEPT OF FINANCE | P O BOX 1768 | | ENID | OK | 73702 | |
| CITY OF ENID 401 OWEN K. GARRIOTT RD. | 401 W. OWEN K. GARRIOTT RD. | | | ENID | OK | 73701 | |
| CITY OF FARMERS BRANCH | ALARM REGISTRATION/FALSE ALARM | 13000 WILLIAM DODSON PKWY. | | FARMERS BRANCH | TX | 75234-6253 | |
| City of Farmers Branch, TX | PO Box 26364 | | | Colorado Springs | CO | 80936 | |
| City of Farmers Branch, TX | 130000 William Dodson Parkway | | | Farmers Branch | TX | 75234 | |
| City of Farmers Branch, TX | 13000 William Dodson Parkway | | | Colorado Springs | TX | 75234 | |
| City of Farmers Branch, TX | PO Box 819010 | | | Farmers Branch | TX | 75381-9010 | |
| CITY OF FOREST HILL | PERMITS DEPARTMENT | 3219 CALIFORNIA PKWY. | | FOREST HILL | TX | 76119 | |
| City of Fort Worth | Consumer Health | 818 Missouri Ave. | | Fort Worth | TX | 76104 | |
| City of Fort Worth | Consumer Health | 1800 University | Room 219 | Fort Worth | TX | 76107-3497 | |
| CITY OF FORT WORTH 1000 THROCKMORTON | P&D ALARMS UNIT | PO BOX 99426 | | FORT WORTH | TX | 76199-0426 | |
| CITY OF FORT WORTH CONSUMER HEALTH | CONSUMER HEALTH | 818 MISSOURI AVE. | | FORT WORTH | TX | 76104 | |
| City of Fort Worth Fire Dept | Revenue Group | PO Box 17026 | | Fort Worth | TX | 76102 | |
| City of Fort Worth Fire Dept | 505 W Felix St | | | Ft Worth | TX | 76115 | |
| City of Fort Worth Fire Dept | Revenue Group | 200 Texas St. | | Fort Worth | TX | 76102 | |
| CITY OF FORT WORTH FIRE DEPT REV | 505 W FELIX ST | | | FORT WORTH | TX | 76115 | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|------------|---------|
| City of Fort Worth Water Dept | 920 Fournier St | | | Fort Worth | TX | 76102 | |
| City of Frisco Health And Food Safety | 6101 Frisco Square Blvd. | | | Frisco | TX | 75034 | |
| City of Frisco Health And Food Safety | 6859 Main St. | | | Frisco | TX | 75034 | |
| CITY OF FRISCO-WATER | P. O. BOX 2730 | | | FRISCO | TX | 75034 | |
| City of Garland | 1500 Highway 66 | | | Garland | TX | 75040 | |
| City of Garland | Health Department | 200 N. Fifth Street | | Garland | TX | 75040 | |
| City of Garland | Tax Office | PO Box 462010 | | Garland | TX | 75046-2010 | |
| City of Garland | Health Department | PO Box 469002 | | Garland | TX | 75046-9002 | |
| CITY OF GARLAND | LYNN ROBINSON | 600 W AVE A | | GARLAND | TX | 75040 | |
| CITY OF GARLAND | P.O. BOX 461508 | | | GARLAND | TX | 75046-1508 | |
| City of Garland Tax Office | Charles E. Duckworth Utility Services Building | 217 N. Fifth St. | | Garland | TX | 75040 | |
| CITY OF GLENPOOL UTILITIES | P.O. BOX 129 | 14526 S ELWOOD AVE | | GLENPOOL | OK | 74033 | |
| CITY OF GR307 W. DAL | RECORDS SECTION | 307 W. DALLAS RD. | | GRAPEVINE | TX | 76051 | |
| City of Granbury | 116 West Bridge | | | Granbury | TX | 76048 | |
| CITY OF GRANBURY | GRANBURY MUNICIPAL UTILITIES | P.O. BOX 969 | | GRANBURY | TX | 76048-0969 | |
| CITY OF GRANBURY 116 W. BRIDGE | 116 WEST BRIDGE | | | GRANBURY | TX | 76048 | |
| City of Grand Prairie | Police Dept | 1525 Arkansas Lane | | Grand Prairie | TX | 75052 | |
| City of Grand Prairie | Police Dept | PO Box 532473 | | Grand Prairie | TX | 75053-2473 | |
| City of Grand Prairie Revenue | 326 W Main St | | | Grand Prairie | TX | 75050 | |
| City of Grand Prairie Revenue | PO Box 534045 | | | Grand Prairie | TX | 75053-4045 | |
| CITY OF GRAPEVINE | PO BOX 2503 | | | GRAPEVINE | TX | 76099-2503 | |
| City of Greenville Police Dept | 3000 Lee St | | | Greenville | TX | 75401 | |
| City of Greenville Police Dept | PO Box 1049 | | | Greenville | TX | 75403-1049 | |
| CITY OF GREENVILLE PUBLIC H P O 1049 | PUBLIC HEALTH DIVISION | P O BOX 1049 | | GREENVILLE | TX | 75403-1049 | |
| CITY OF GRPO BOX 534 | PO BOX 534045 | | | GRAND PRAIRIE | TX | 75053-4045 | |
| CITY OF GRPO BOX 660814 | PO BOX 660814 | | | DALLAS | TX | 75266-0814 | |
| CITY OF GRPOLICE DEPPO BOX 532 | POLICE DEPT | PO BOX 532473 | | GRAND PRAIRIE | TX | 75053-2473 | |
| City of Guthrie | 101 N 2nd St | | | Guthrie | OK | 73044 | |
| City of Guthrie | 101 N 2nd St | PO Box 908 | | Guthrie | OK | 73044 | |
| CITY OF HA5024 BROAD | 5024 BROADWAY | | | HALTOM CITY | TX | 76117 | |
| City of Haltom City | 5024 Broadway | | | Haltom City | TX | 76117 | |
| City of Haltom City | PO Box 143096 | | | Irving | TX | 75014-3096 | |
| City of Haltom City | 5024 Broadway Ave. | | | Haltom City | TX | 76117 | |
| CITY OF HAP105 MAIN S | PO BOX 183 | 105 MAIN ST | | HASLET | TX | 76052 | |
| CITY OF HARKER HEIGHTS | 305 MILLERS CROSSING | | | HARKER HEIGHTS | TX | 76548 | |
| CITY OF HUTCHINSON | P.O. BOX 1567 | | | HUTCHINSON | KS | 67504-1567 | |
| CITY OF IR825 W. IRVPO BOX 152 | PO BOX 152288 | | | IRVING | TX | 75015-2288 | |
| City of Irving | Public Health & Environmental | PO Box 152288 | | Irving | TX | 75015-2288 | |
| City of Irving | Public Health & Environmental | 825 W. Irving Blvd. | | Irving | TX | 75045-2288 | |
| CITY OF IRVING PUBLIC HEALTH | PUBLIC HEALTH & ENVIRONMENTAL | P. O. BOX 152288 | | IRVING | TX | 75015-2288 | |
| City of Kansas City, MO | Taxes-Revenue | 414 E. 12th Street | City Hall, 2nd Floor | Kansas City | MO | 64106 | |
| City of Kansas City, MO | PO Box 801751 | | | Kansas City | MO | 64180-1751 | |
| City of Keller | Attn: Alarm Permits | PO Box 770 | | Keller | TX | 76248 | |
| City of Keller | Alarm Program | PO Box 142585 | | Irving | TX | 75014-2585 | |
| City of Keller | Attn: Alarm Permits | 1100 Bear Creek Parkway | | Keller | TX | 76244 | |
| City of Keller | Alarm Program | 1100 Bear Creek Parkway | | Keller | TX | 76244 | |
| CITY OF KELLER | WATER | P.O. BOX 427 | | KELLER | TX | 76244 | |
| City of Kilgore | PO Box 990 | | | Kilgore | TX | 75663 | |
| City of Kilgore | 815 N. Kilgore St. | | | Kilgore | TX | 75662 | |
| CITY OF LAKE WORTH | 3085 ADAM GRUBB | | | LAKE WORTH | TX | 76135 | |
| City of Lawton | 212 SW 9th St. | | | Lawton | OK | 73501 | |
| City of Lawton | License & Permits Center | 212 SW 9th | | Lawton | OK | 73501 | |
| City of Lawton | 103 SW 4th St. | Water Dept. #1 | | Lawton | OK | 73501-4080 | |
| CITY OF LEPO BOX 951917 | PO BOX 951917 | | | DALLAS | TX | 75395-0001 | |
| City of Lewisville | Health Division | PO Box 299002 | | Lewisville | TX | 75029-9002 | |
| City of Lewisville | Health Division | 151 W. Church Street | | Lewisville | TX | 75057 | |
| CITY OF LEWISVILLE | 151 W. CHURCH ST. | | | LEWISVILLE | TX | 75057 | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|------------|---------|
| City of Lewisville - Alarm Division | PO Box 299002 | | | Lewisville | TX | 75029-9002 | |
| City of Lewisville - Alarm Division | 151 W. Church Street | | | Lewisville | TX | 75057 | |
| City of Longview | PO Box 1952 | | | Longview | TX | 75606 | |
| City of Longview | 300 W. Cotton St. | | | Longview | TX | 75601 | |
| CITY OF MANSFIELD | 1200 E. BROAD ST. | | | MANSFIELD | TX | 76063 | |
| CITY OF MCKIN | UTILITIES | P.O. BOX 8000 | | MCKINNEY | TX | 75070-8000 | |
| City of McKinney | Permits & Inspections | PO Box 517 | | Mc Kinney | TX | 75070 | |
| City of McKinney | Alarm Program | 222 N. Tennessee St. | | Mc Kinney | TX | 75069 | |
| City of McKinney | Permits & Inspections | 222 N. Tennessee St. | | Mc Kinney | TX | 75069 | |
| City of McKinney/Alarm Program | PO Box 140549 | | | Irving | TX | 75039 | |
| CITY OF MCKINNEY/ALARM PROGRAM | ALARM PROGRAM | PO BOX 140549 | | IRVING | TX | 75039 | |
| CITY OF MCPERMITS & PO BOX 517 | PERMITS & INSPECTIONS | PO BOX 517 | | MCKINNEY | TX | 75070 | |
| CITY OF MEP.O. BOX 8 | P.O. BOX 850137 | | | MESQUITE | TX | 75185-0137 | |
| CITY OF MEPO BOX 850 | PO BOX 850287 | | | MESQUITE | TX | 75185-0287 | |
| City of Mesquite | Alarm Program | PO Box 140786 | | Mesquite | TX | 75014-0786 | |
| City of Mesquite | Alarm Program | 1515 N. Galloway Ave | | Mesquite | TX | 75149 | |
| City of Mesquite | Alarm Section | 1515 N. Galloway Ave | | Mesquite | TX | 75149 | |
| City of Mesquite | Alarm Section | PO Box 850137 | | Mesquite | TX | 75185-0137 | |
| City of Mesquite Health Office | 1616 N. Galloway Ave. | | | Mesquite | TX | 75149 | |
| City of Mesquite Health Office | PO Box 850137 | | | Mesquite | TX | 75185-0137 | |
| City of Midwest City | Attn: Customer Service/License | 100 N. Midwest Blvd. | | Midwest City | OK | 73110 | |
| City of Midwest City | 100 N Midwest Boulevard | | | Midwest City | OK | 73110 | |
| City of Midwest City | 100 N Midwest Boulevard | | | Oklahoma City | OK | 73110 | |
| City of Midwest City | PO Box 268896 | | | Oklahoma City | OK | 73126-8896 | |
| City of Midwest City | PO Box 10570 | | | Midwest City | OK | 73140-1570 | |
| CITY OF MO301 NORTH | 301 NORTH BROADWAY | | | MOORE | OK | 73160 | |
| City of Moore | 301 North Broadway | | | Moore | OK | 73160 | |
| CITY OF MOORE | PO BOX 6830 | | | MOORE | OK | 73153-0830 | |
| CITY OF MUCITY CLERKPO BOX 192 | CITY CLERKS OFFICE | PO BOX 1927 | | MUSKOGEE | OK | 74402 | |
| City of Muskogee | City Clerk's Office | PO Box 1927 | | Muskogee | OK | 74402 | |
| City of Muskogee | City Clerk's Office | 229 W Okmulgee Ave | | Muskogee | OK | 74401 | |
| CITY OF MUSTANG | 1501 N MUSTANG RD | | | MUSTANG | OK | 73064-3903 | |
| CITY OF NOCITY CLERKP O BOX 37 | CITY CLERKS OFFICE | P O BOX 370 | | NORMAN | OK | 73070 | |
| City of Norman | City Clerk's Office | 201 W Gray St | | Norman | OK | 73069 | |
| City of Norman | City Clerk's Office | PO Box 370 | | Norman | OK | 73070 | |
| CITY OF NORMAN | PO BOX 5599 | | | NORMAN | OK | 73070-5599 | |
| CITY OF NORTH RICHLAND CONSUMER | CONSUMER HEALTH DIVISION | 4301 CITY POINT DRIVE | | NORTH RICHLAND HILLS | TX | 76180 | |
| City of North Richland Hills | Consumer Health Division | 4301 City Point Drive | | North Richland Hills | TX | 76180 | |
| City of North Richland Hills | Consumer Health Division | 6801 Glenview Dr. | | North Richland Hills | TX | 76180 | |
| City of North Richland Hills | Consumer Health Division | 7200C Dick Fisher Dr S | | North Richland Hills | TX | 76180 | |
| CITY OF OKLAHOMA | LICENSE DIVISION | 420 W MAIN 8th FLOOR | | OKLAHOMA CITY | OK | 73102 | |
| City of Oklahoma City | License Division | 420 W Main 8th Floor | | Oklahoma City | OK | 73102 | |
| City of Oklahoma City | Permit And Id Division | 420 W Main 8th Floor | | Oklahoma City | OK | 73102 | |
| City of Oklahoma City | Permit And Id Division | PO Box 268837 | | Oklahoma City | OK | 73126-8837 | |
| CITY OF OKPO BOX 265 WATER | PO BOX 26570 | | | OKLAHOMA CITY | OK | 73126-0570 | |
| City of Olathe | PO Box 768 | | | Olathe | KS | 66051 | |
| City of Olathe | 100 E. Santa Fe St. | | | Olathe | KS | 66061-3409 | |
| CITY OF OLATHE | P. O. BOX 2100 | | | OLATHE | KS | 66051-2100 | |
| City of Plano | 1520 Ave. K | Ste. 210 | | Plano | TX | 75074 | |
| City of Plano | 1520 K Avenue | | | Plano | TX | 75074 | |
| City of Plano | PO Box 860358 | | | Plano | TX | 75086-0358 | |
| CITY OF PLANO | PO BOX 861990 | | | PLANO | TX | 75086-1990 | |
| City of Richardson | False Alarm Program | PO Box 630008 | | Irving | TX | 75063 | |
| City of Richardson | Alarm Program | PO Box 141089 | | Irving | TX | 75014-1089 | |
| City of Richardson | Attn:  Alarms | 411 W. Arapaho Rd | | Richardson | TX | 75080 | |
| City of Richardson | Alarm Program | 411 W. Arapaho Rd | | Richardson | TX | 75080-455 | |
| City of Richardson | False Alarm Program | 411 W. Arapaho Rd | | Richardson | TX | 75080-455 | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| City of Richardson | Attn: Alarms | PO Box 831907 | | Richardson | TX | 75083-1907 | |
| CITY OF RIPO BOX 831 | PO BOX 831907 | | | RICHARDSON | TX | 75083-1907 | |
| CITY OF ROANOKE | 108 S. OAK ST | | | ROANOKE | TX | 76262 | |
| City of Rockwall | Alarm Program | PO Box 140455 | | Irving | TX | 75014-0455 | |
| City of Rockwall | Alarm Program | 385 S. Goliad | | Rockwall | TX | 75087 | |
| CITY OF ROCKWALL FOOD385 S. GOLIAD | FOOD LICENSE DEPARTMENT | 385 S. GOLIAD | | ROCKWALL | TX | 75087 | |
| CITY OF ROCKWALL -UTILITY DEPARTMENT | UTILITY DEPARTMENT | 385 S. GOLIAD | | ROCKWALL | TX | 75087 | |
| CITY OF ROUND ROCK | UTILITY BILLING DEPT | 221 E. MAIN ST. | | ROUND ROCK | TX | 78664 | |
| City of Rowlett | Po Box 370 | 4401 Rowlett Rd. | 2nd Floor | Rowlett | TX | 75030 | |
| City of Rowlett | 3901 Main St | | | Rowlett | TX | 75088 | |
| City of Rowlett | Po Box 99 | 3901 Main Street | | Rowlett | TX | 75030-0099 | |
| City of Rowlett | 4000 Main Street | | | Rowlett | TX | 75088 | |
| CITY OF ROWLETT | P. O. BOX 660054 | | | DALLAS | TX | 75266-0054 | |
| CITY OF ROWLETT PO BOX 370 | 3901 MAIN ST | | | ROWLETT | TX | 75088 | |
| City of Sachse | Community Development Dept. | 5560 Hwy. 78 | | Sachse | TX | 75048 | |
| City of Sachse | 3815 Sachse Road Building B | | | Sachse | TX | 75048-3835 | |
| CITY OF SACHSE 5560 HWY. 78 | 3815 SACHSE ROAD BUILDING B | | | SACHSE | TX | 75048-3835 | |
| CITY OF SAN MARCOS | UTILITY CUSTOMER SERVICE DIVISION | 636 E. HOPKINS ST. | | SAN MARCOS | TX | 78666-6314 | |
| CITY OF SAPO | PO BOX 338 | | | SAND SPRINGS | OK | 74063-0338 | |
| City of Sapulpa | 425 E Dewey | | | Sapulpa | TX | 74067 | |
| City of Sapulpa | PO Box 1130 | | | Sapulpa | OK | 74067-1130 | |
| CITY OF SAPULPA | CITY HALL | 425 EAST DEWEY | | SAPULPA | OK | 74066 | |
| CITY OF SAPULPA PO BOX 1130 | PO BOX 1130 | | | SAPULPA | OK | 74067-1130 | |
| CITY OF SHAWNEE | PO BOX 1448 | | | SHAWNEE | OK | 74802-1448 | |
| CITY OF SHERMAN PO BOX 1106 | P.O. BOX 869084 | | | SHERMAN | TX | 75086-9084 | |
| CITY OF SO667 N CARR | FINANCE ADMINISTRATION | 1400 MAIN ST STE 440 | | SOUTHLAKE | TX | 76092 | |
| City of Southlake | 1400 Main St Ste 440 | | | Southlake | TX | 76092 | |
| City of Southlake | 667 N Carroll Ave | | | Southlake | TX | 76092 | |
| CITY OF SOUTHLAKE-UTILITY | UTILITY BILLING DEPARTMENT | 1400 MAIN ST., SUITE 200 | | SOUTHLAKE | TX | 76092 | |
| City of Stillwater Police Department | PO Box 1725 | | | Stillwater | OK | 74076 | |
| City of Stillwater Police Department | 701 S Lewis St | | | Stillwater | OK | 74074 | |
| CITY OF STILLWATER POLICE DEPARTMENT | ALARM ADMINISTRATOR | PO BOX 1725 | | STILLWATER | OK | 74076 | |
| CITY OF STPO BOX 144 | PO BOX 1449 | | | STILLWATER | OK | 74076-1449 | |
| CITY OF SULPHUR SPRINGS | 125 S DAVIS | | | SULPHUR SPRINGS | TX | 75482-2717 | |
| CITY OF TERRELL | P O BOX 310 | | | TERRELL | TX | 75160 | |
| City of Tulsa | PO Box 451 | | | Tulsa | OK | 74101 | |
| City of Tulsa | 5051 S 129th E Ave. | | | Tulsa | OK | 74134 | |
| City of Tulsa | Dept. 2583 | | | Tulsa | OK | 74182 | |
| City of Tulsa | Treasury Division | Dept 2583 | | Tulsa | OK | 74182 | |
| City of Tulsa | Treasury Division | PO Box 451 | | Tulsa | OK | 74101-0451 | |
| City of Tulsa | 175 East 2nd Street, Suite 690 | | | Tulsa | OK | 74103 | |
| City of Tulsa | Treasury Division | 175 East 2nd Street | Suite 690 | Tulsa | OK | 74103 | |
| CITY OF TULSA | DEPT. 2583 | 175 E. 2ND ST. | | TULSA | OK | 74182 | |
| CITY OF WA401 SOUTH | P.O. BOX 173 | | | WAXAHACHIE | TX | 75168 | |
| CITY OF WACO | P.O. BOX 2570 | | | WACO | TX | 76702-2570 | |
| CITY OF WACO | P.O. BOX 2649 | | | WACO | TX | 76702-2649 | |
| City of Waxahachie | 401 South Rogers | PO Box 173 | | Waxahachie | TX | 75165 | |
| City of Waxahachie | 401 South Rogers | | | Waxahachie | TX | 75165 | |
| City of Waxahachie | PO Box 173 | | | Waxahachie | TX | 75168 | |
| City of Waxahachie | 401 S. Rogers | | | Waxahachie | TX | 75165 | |
| CITY OF WAXAHACHIE | P.O. BOX 39 | | | WAXAHACHIE | TX | 75168-0039 | |
| City of Weatherford | PO Box 255 | | | Weatherford | TX | 76086 | |
| City of Weatherford | 303 Palo Pinto Street | | | Weatherford | TX | 76086 | |
| CITY OF WEPO BOX 255 | PO BOX 255 | | | WEATHERFORD | TX | 76086 | |
| City of Wichita | City Licensing | 455 N. Main | 1st Floor | Wichita | KS | 67202 | |
| City of Wichita | 1891 Forest Ln. | | | Garland | TX | 75042 | |
| City of Wichita | PO Box 547 | | | Wichita | KS | 67201-0547 | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|------------|---------|
| CITY OF WICHITA | 455 N. MAIN | TREASURY DIVISION/ACCOUNTS REC. | PO BOX 547 | WICHITA | KS | 67201-0547 | |
| CITY OF WICHITA | PUBLIC WORKS & UTILITIES | P. O. BOX 2922 | | WICHITA | KS | 67201-2922 | |
| City of Wichita Falls | Alarm Section | 610 Holliday St | | Wichita Falls | TX | 76301 | |
| City of Wichita Falls | Public Safety Training Center | 710 Flood St. | | Wichita Falls | TX | 76301 | |
| City of Wichita Falls | Public Health District | 1700 Third St. | | Wichita Falls | TX | 76301-2199 | |
| CITY OF WICHITA-ALARMS | P. O. BOX 1162 | | | WICHITA | KS | 67201 | |
| CITY OF WIP.O. BOX 1 | P.O. BOX 1440 | | | WICHITA FALLS | TX | 76307-7532 | |
| City of Yukon | Yukon Police Department | 100 S. Ranchwood Blvd. | | Yukon | OK | 73099 | |
| CITY OF YUKON | P O BOX 850500 | | | YUKON | OK | 73085 | |
| CITY OF YUKON UTILITY BILLING DEPT. | UTILITY BILLING DEPARTMENT | P.O. BOX 850500 | | YUKON | OK | 73085 | |
| City Treasurer-KCMO | Fire Prevention Division | 635 Woodland Ave. | #2103 | Kansas City | MO | 64106 | |
| CITY UTILITIES P.O. BOX 551 | P.O. BOX 551 | | | SPRINGFIELD | TX | 65801 | |
| Civitarese, Jami | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| CJD INVESTMENT LLC | 913 CAROUSEL DR. | | | BEDFORD | TX | 76021 | |
| CJD Investment, LLC | 913 Carousel | | | Bedford | TX | 76021 | |
| CLAAR, LILY | Address on File | | | | | | |
| CLAMPITT, CHRISTI | Address on File | | | | | | |
| CLANCY, IAN | Address on File | | | | | | |
| Clanton, Brian | Address on File | | | | | | |
| CLARDY, ROBERT | Address on File | | | | | | |
| CLAREMORE SOCCER CLUB | LINDSEY ERWIN | 3105 HARBOUR TOWN PL | | CLAREMORE | OK | 74019 | |
| CLARIDGE, TRAVIS | Address on File | | | | | | |
| CLARK, ANDREW | Address on File | | | | | | |
| CLARK, BENNIE | Address on File | | | | | | |
| CLARK, BRITTANY | Address on File | | | | | | |
| Clark, Cameron | Address on File | | | | | | |
| Clark, Camryn | Address on File | | | | | | |
| CLARK, DARIUS | Address on File | | | | | | |
| CLARK, DAVID | Address on File | | | | | | |
| Clark, Destiny | Address on File | | | | | | |
| CLARK, EMILY | Address on File | | | | | | |
| CLARK, ERIKA | Address on File | | | | | | |
| CLARK, GAGE | Address on File | | | | | | |
| Clark, Georganne | Address on File | | | | | | |
| Clark, Haleigh | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Clark, Hannah | Address on File | | | | | | |
| Clark, Hunter | Address on File | | | | | | |
| Clark, Jaquer | Address on File | | | | | | |
| CLARK, JESSICA | Address on File | | | | | | |
| CLARK, JORDAN | Address on File | | | | | | |
| Clark, Juakania | Address on File | | | | | | |
| CLARK, KENNETH | Address on File | | | | | | |
| Clark, Kerry | Address on File | | | | | | |
| Clark, Kevin | Address on File | | | | | | |
| CLARK, KONIQUA | Address on File | | | | | | |
| CLARK, LAKIA | Address on File | | | | | | |
| Clark, Landon | Address on File | | | | | | |
| Clark, MarKayla | Address on File | | | | | | |
| CLARK, MEGAN | Address on File | | | | | | |
| CLARK, RANDALL | Address on File | | | | | | |
| CLARK, SARA | Address on File | | | | | | |
| Clark, Shyanna | Address on File | | | | | | |
| CLARK, VICKI | Address on File | | | | | | |
| Clark, William | Address on File | | | | | | |
| CLARKE, MAKAYLA | Address on File | | | | | | |
| CLARKSTON, DANIEL | Address on File | | | | | | |
| CLARKSTON, ELIZABETH | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| CLARKSTON, JENNIFER | Address on File | | | | | | |
| CLARY, CANISHA | Address on File | | | | | | |
| CLARY, CONNIE | Address on File | | | | | | |
| CLARY, KAITLYNN | Address on File | | | | | | |
| CLARY, PAMELA | Address on File | | | | | | |
| Claspill, Devin | Address on File | | | | | | |
| Claunch, Jordan | Address on File | | | | | | |
| CLAUS, GRACE | Address on File | | | | | | |
| CLAY COUNTY COLLECTOR | SANDRA REEVES | P. O. BOX 219808 | | KANSAS CITY | MO | 64121-9808 | |
| CLAY, DAVID | Address on File | | | | | | |
| CLAY, JAMES | Address on File | | | | | | |
| Clay, Jeremiah | Address on File | | | | | | |
| CLAYBORN, JULIUS | Address on File | | | | | | |
| Claycomb, Joseph | Address on File | | | | | | |
| Clayton, Alexander | Address on File | | | | | | |
| CLAYTON, CHRISTOPHER | Address on File | | | | | | |
| CLAYTON, CIARA | Address on File | | | | | | |
| Clayton, Dayelan | Address on File | | | | | | |
| CLAYTON, JOSH | Address on File | | | | | | |
| CLAYTON, MARCUS | Address on File | | | | | | |
| CLAYTON, TOMMY | Address on File | | | | | | |
| CLAYWELL, JACKLYN | Address on File | | | | | | |
| CLEANING GUYS LLC | 5255 TEAGUE ROAD | | | FORT WORTH | TX | 76140 | |
| CLEARAJNA LLC | 9900 PRESTHOPE DR | SUITE 100 | | FRISCO | TX | 75035 | |
| Cleburne Police Department-Alarm Unit | PO Box 677 | | | Cleburne | TX | 76033 | |
| Cleburne Police Department-Alarm Unit | 302 W Henderson St | | | Cleburne | TX | 76033 | |
| CLEBURNE POLICE DEPARTMENT-ALARM UNIT | 302 W HENDERSON ST | | | CLEBNURNE | TX | 76033 | |
| CLEMENT, ANGELITA | Address on File | | | | | | |
| Clement, Caitlynn | Address on File | | | | | | |
| CLEMENT, MICHAEL | Address on File | | | | | | |
| CLEMENT, PHILLIP | Address on File | | | | | | |
| Clemmer, Denise | Address on File | | | | | | |
| CLEMMER, HEATHER | Address on File | | | | | | |
| CLEMMONS, TAYLOR | Address on File | | | | | | |
| Clemons, Dejanique | Address on File | | | | | | |
| CLEMONS, D'NESHA | Address on File | | | | | | |
| CLEMONS, HERMAN | Address on File | | | | | | |
| Cleveland County Health Dept | 250 12 Ave Ne | | | Norman | OK | 73071 | |
| Cleveland County Treasurer | 201 S Jones Suite 100 | | | Norman | OK | 73069 | |
| Clevenger, Brandon | Address on File | | | | | | |
| Clevenger, Rebecca | Address on File | | | | | | |
| CLICK, JASON | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| CLICK, JASON | Address on File | | | | | | |
| CLICK, MCKENNA | Address on File | | | | | | |
| CLIFFORD POWER SYSTEMS INC. | P O BOX 875500 | | | KANSAS CITY | MO | 64187-5500 | |
| CLIFFORD, JAMES | Address on File | | | | | | |
| CLIFTON, CAMERON | Address on File | | | | | | |
| CLIFTON, GARY | Address on File | | | | | | |
| Cline, Anthony | Address on File | | | | | | |
| CLINE, KAYLEE | Address on File | | | | | | |
| Clint, Clarence | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| CLINTON, ANDREA | Address on File | | | | | | |
| CLINTON, DOUGLAS | Address on File | | | | | | |
| CLINTON, RACHAEL | Address on File | | | | | | |
| CLINTON, TAQUINZIA | Address on File | | | | | | |
| Close, Jeffrey | Address on File | | | | | | |
| CLOTFELTER, MYKALA | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|------------|---------|
| Cloud, Kendal | Address on File | | | | | | |
| CLOUDAGY, LLC | 25 HIGHLAND PARK VILLAGE | | | DALLAS | TX | 75205 | |
| CLOW, JASON | Address on File | | | | | | |
| COAST MORTGAGE CORP. & INTERNATIONAL LOAN & MORTGAGE CO. | P. O. BOX 7817 | | | BEVERLY HILLS | CA | 90212 | |
| Coates, Christopher | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Coates, Kendall | Address on File | | | | | | |
| COATS, CATLIN | Address on File | | | | | | |
| Coats, Emily | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Cobb, Adrianne | Address on File | | | | | | |
| Cobb, Ashley | Address on File | | | | | | |
| Cobb, Eddie | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Cobb, Jason | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Cobb, Jimmy | Address on File | | | | | | |
| Cobb, Joshua | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| COBBIN, CHRISTAL | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Coble, Chalmer | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| COBLE, CHRISTIAN | Address on File | | | | | | |
| Coblentz, M'Kaeleh | Address on File | | | | | | |
| Cobos, Alexis | Address on File | | | | | | |
| COBURN, BRENT | Address on File | | | | | | |
| COBURN, CAMERON | Address on File | | | | | | |
| COCA-COLA USA | PO BOX 102703 | | | ATLANTA | GA | 30368 | |
| COCHRAN, CHRISTOPHER | Address on File | | | | | | |
| Cochran, Dawn | Address on File | | | | | | |
| Cochran, Dylan | Address on File | | | | | | |
| COCHRAN, JUSTIN | Address on File | | | | | | |
| COCHRAN, MARK | Address on File | | | | | | |
| Cochrane, Alvin | Address on File | | | | | | |
| COCKRELL ELEMENTARY | WHITNEY BROWN | 1075 ESCALANTE TRAILS | | PROSPER | TX | 75078 | |
| COCKRELL, ALBERT | Address on File | | | | | | |
| CODDINGTON, LEXSIS | Address on File | | | | | | |
| CODY, DYLAN | Address on File | | | | | | |
| COE, KYLE | Address on File | | | | | | |
| COFFEY, THOMAS | Address on File | | | | | | |
| Coffman, Cynthia | Ralph L. Carr Colorado Judicial Center | 1300 Broadway | 10th Floor | Denver | CO | 80203 | |
| Coffman, Natasha | Address on File | | | | | | |
| COFFMAN, REBECCA | Address on File | | | | | | |
| COFFMAN, STEVEN | Address on File | | | | | | |
| Cofield, Sydney | Address on File | | | | | | |
| Cogdill, Kaylee | Address on File | | | | | | |
| Cogott, David | Address on File | | | | | | |
| Cogswell, Michael | Address on File | | | | | | |
| COHEN, PAIGE | Address on File | | | | | | |
| Coit, Teresa | Address on File | | | | | | |
| COIT/LEGACY L.P. | P O BOX 833009 | | | RICHARDSON | TX | 75083-3009 | |
| Coit/Legacy Limited Partnership | P.O. Box 833009 | | | Dallas | TX | 75083 | |
| COKER, BETHINY | Address on File | | | | | | |
| Coker, Brandon | Address on File | | | | | | |
| COKER, CAI | Address on File | | | | | | |
| Colberg, Christopher | Address on File | | | | | | |
| COLBERT, AMMADI | Address on File | | | | | | |
| Colbert, Benita | Address on File | | | | | | |
| COLBERT, CODY | Address on File | | | | | | |
| Colbert, Donte | Address on File | | | | | | |
| COLBERT, ERICA | Address on File | | | | | | |
| Colbert, Rachel | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|-----------|---------|
| COLBERT, STACY | Address on File | | | | | | |
| COLE CREDIT PROPERTY TRUST V INC. | ARCP MT LAWTON OK LLC | P O BOX 29650/ ID:PT5064 | | PHOENIX | AZ | 85038-9650 | |
| Cole, Brittany | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Cole, Carter | Address on File | | | | | | |
| Cole, Cassandra | Address on File | | | | | | |
| Cole, Elton | Address on File | | | | | | |
| Cole, Jessica | Address on File | | | | | | |
| COLE, KEIAIRA | Address on File | | | | | | |
| COLE, KIMBERLE | Address on File | | | | | | |
| COLE, MACKENZIE | Address on File | | | | | | |
| Cole, Marcus | Address on File | | | | | | |
| COLE, MONTEZ | Address on File | | | | | | |
| COLE, PATRINA | Address on File | | | | | | |
| COLE, PRECYNTHIA | Address on File | | | | | | |
| Cole, Tomesha | Address on File | | | | | | |
| Cole, Willie | Address on File | | | | | | |
| COLEMAN, ALCINDOR | Address on File | | | | | | |
| Coleman, Andre | Address on File | | | | | | |
| Coleman, Anthony | Address on File | | | | | | |
| COLEMAN, ANTHONY | Address on File | | | | | | |
| Coleman, Carl | Address on File | | | | | | |
| Coleman, Cederous | Address on File | | | | | | |
| COLEMAN, CODY | Address on File | | | | | | |
| Coleman, Isaiah | Address on File | | | | | | |
| Coleman, Kaciayonna | Address on File | | | | | | |
| COLEMAN, KENNETH | Address on File | | | | | | |
| COLEMAN, LACORIA | Address on File | | | | | | |
| COLEMAN, LAMONNIA | Address on File | | | | | | |
| Coleman, Michael | Address on File | | | | | | |
| Coleman, Rickey | Address on File | | | | | | |
| COLEMAN, SCARLETT | Address on File | | | | | | |
| COLEMAN, SHAYUNSA | Address on File | | | | | | |
| COLEMAN, TRAVON | Address on File | | | | | | |
| Coleman, Zaydah | Address on File | | | | | | |
| COLEY, CORT | Address on File | | | | | | |
| COLGATE, JINX | Address on File | | | | | | |
| COLIN, JESSICA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| COLIN, MATTHEW | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Colin, Matthew | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Colin, Saul | Address on File | | | | | | |
| Collazo Becerra, Lydia | Address on File | | | | | | |
| Collier, Margaret | Address on File | | | | | | |
| COLLIER, SHAWN | Address on File | | | | | | |
| COLLIN COUCOLLECTORPO BOX 800 | COLLECTOR | PO BOX 8046 | | MCKINNEY | TX | 75070-8046 | |
| Collin County Tax Assessor | PO Box 8046 | | | Mckinney | TX | 75070-8046 | |
| Collin County Tax Assessor | Collin County Administration Building | 2300 Bloomdale Rd | Suite 2324 | McKinney | TX | 75071 | |
| COLLINS, AARON | Address on File | | | | | | |
| Collins, Angila | Address on File | | | | | | |
| COLLINS, ANTHONY | Address on File | | | | | | |
| Collins, Ashlynn | Address on File | | | | | | |
| Collins, Byron | Address on File | | | | | | |
| Collins, Chris | Address on File | | | | | | |
| COLLINS, CRYSTAL | Address on File | | | | | | |
| COLLINS, DALLAS | Address on File | | | | | | |
| COLLINS, DENISE | Address on File | | | | | | |
| COLLINS, ERICA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| COLLINS, ERICA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|------------|---------|
| Collins, Gabrielle | Address on File | | | | | | |
| Collins, James | Address on File | | | | | | |
| COLLINS, JASMINE | Address on File | | | | | | |
| COLLINS, JEAN | Address on File | | | | | | |
| Collins, Jeannie | Address on File | | | | | | |
| Collins, Jessica | Address on File | | | | | | |
| Collins, Kevin | Address on File | | | | | | |
| COLLINS, LAKENYA | Address on File | | | | | | |
| COLLINS, LANDRI | Address on File | | | | | | |
| Collins, Marcus | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| COLLINS, MISTY | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Collins, Mitchell | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| COLLINS, PADEN | Address on File | | | | | | |
| COLLINS, PETER | Address on File | | | | | | |
| COLLINS, SENETHRA | Address on File | | | | | | |
| COLLINS, SHANA | Address on File | | | | | | |
| COLLINS, TIMOTHY | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| COLLINS, TIMOTHY M | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| COLLINS, ZHONA | Address on File | | | | | | |
| COLLINS-JIMENEZ, ANISSA | Address on File | | | | | | |
| COLLINSVILLE CRIMSON CADETS BOOSTERS | ATTN: TRACEY JARRARD | P O BOX 274 | | COLLINSVILLE | OK | 74021 | |
| Collinsworth, Sarmento | Address on File | | | | | | |
| COLLUM, CLEFTON | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| COLLUM, DOYLE | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Colman, Bryan | Address on File | | | | | | |
| Colmenares, Amber | Address on File | | | | | | |
| COLMENERO, ELIZABETH | Address on File | | | | | | |
| Colmenero, Javier | Address on File | | | | | | |
| COLON, JOYLEN | Address on File | | | | | | |
| COLON, KIEONA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| COLO-PAC PRODUCE, INC. | 4345 ONEIDA ST | | | DENVER | CO | 80216 | |
| Colorado Department of Revenue | Taxation Division | | | Denver | CO | 80261 | |
| COLORADO DEPARTMENT OF REVENUE | 1375 SHERMAN ST | | | DENVER | CO | 80261-0008 | |
| COLORADO DEPARTMENT OF REVENUE | REGISTRATION CONTROL SECTION | PO BOX 17087 | | DENVER | CO | 80261-0087 | |
| COLORADO LOGOS, INC. | 7717 W 6TH AVE SUITE H | | | LAKEWOOD | CO | 80214 | |
| Colorado Premium Beef | Address Unknown | | | | | | |
| COLORADO SPRINGS FIREFIGHTERS FOUNDATION | 3265 W CAREFREE CIRCLE | BLDG. C | | COLORADO SPRINGS | CO | 80917 | |
| Colorado Springs Police Dept | 7399 S Tucson Way Ste A-6 | | | Centennial | CO | 80112 | |
| COLORADO SPRINGS SKY SOX | 4385 TUTT BLVD | | | COLORADO SPRINGS | CO | 80922 | |
| COLORADO SPRINGS UTILITIES | P O BOX 340 | | | COLORADO SPRINGS | CO | 80901 | |
| COLOREDGE, INC. | LOCKBOX 3672 | PO BOX 8500 | | PHILADELPHIA | PA | 19178-3672 | |
| COLORES, BRANDON | Address on File | | | | | | |
| Colpaert, Alexander | Address on File | | | | | | |
| COLSON, DAVID | Address on File | | | | | | |
| COLSON, MCKENNA | Address on File | | | | | | |
| Colston, Carson | Address on File | | | | | | |
| COLSTON, CHRISTIAN | Address on File | | | | | | |
| COLSTON, KEENAN | Address on File | | | | | | |
| COLTON, ANNETT | Address on File | | | | | | |
| COLVIN, KAYLEEN | Address on File | | | | | | |
| Colvin, Lauren | Address on File | | | | | | |
| COLVIN, SHADEN | Address on File | | | | | | |
| COMANCHE ABIDING LIFE FELLOWSHIP | 121 BUNKER HILL | | | COMANCHE | TX | 76442 | |
| COMANCHE C315 SW 5T | 315 SW 5TH ROOM 300 | | | LAWTON | OK | 73501-4326 | |
| Comanche County Health Dept | P O Box 87 | 1010 S. Sheridan | | Lawton | OK | 73502 | |
| Comanche County Treasurer | 315 SW  5th  Room 300 | | | Lawton | OK | 73501-4326 | |
| COMANCHE SPRINGS ELEMENTARY PTA | TRACY MATTILA | 8100 COMANCE SPRINGS DR | | FORT WORTH | TX | 76131 | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| COMBS JR, STEPHEN | Address on File | | | | | | |
| COMBS, KRISTY | Address on File | | | | | | |
| COMDATA INC. | DBA STORED VAUE SOLUTIONS | 3802 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0038 | |
| COMEAUX, LAURIE | Address on File | | | | | | |
| COMIDA BUENO | 11406 HWY 64 East | | | Tyler | TX | 75707 | |
| COMIDA BUENO II | 11406 Highway 64 East | | | Tyler | TX | 75707 | |
| COMMERCIAL ELECTRONICS | 3421 HOLLENBERG | | | BRIDGETON | MO | 63044 | |
| COMMERCIAL FOODSERVICE REPAIR INC. | 410 E WASHINGTON ST | | | GREENVILLE | SC | 29601 | |
| Commercial Kitchen & Laundry Solutions | Address Unknown | | | | | | |
| COMMERCIAL KITCHEN PARTS & SERVICE | PO BOX 831128 | | | SAN ANTONIO | TX | 78283 | |
| COMMERCIAL LIGHTING COMPANY | P. O. BOX 270651 | | | TAMPA | FL | 33688 | |
| COMMERCIAL STRIPING AND SIGNAGE, INC | 825 GARNER ST | | | COLORADO SPRINGS | CO | 80905 | |
| COMMUNITY COFFEE COMPANY LLC | PO BOX 919149 | | | DALLAS | TX | 75391-9149 | |
| COMMUNITY WASTE DISPOSAL | 2010 CALIFORNIA CROSSING | | | DALLAS | TX | 75220-2310 | |
| Compean, Angela | Address on File | | | | | | |
| COMPLETE MAINTENANCE | 1079 W. ROUND GROVE RD. | STE. 300-357 | | LEWISVILLE | TX | 75067 | |
| COMPLETE PAYMENT RECOVERY SERVICES INC. | P O BOX 30184 | | | TAMPA | FL | 33630-3184 | |
| COMPTON, HUNTER | Address on File | | | | | | |
| COMPTROLLER OF PUBLIC ACCOUNTS | PO BOX 149348 | | | AUSTIN | TX | 78714-9348 | |
| COMPUTER SCIENCES CORPORATION | TRIBRIDGE HOLDINGS | P O BOX 829848 | | PHILADELPHIA | PA | 19182-9848 | |
| COMSTOCK, NESHA | Address on File | | | | | | |
| CONARD, ALBERTA | Address on File | | | | | | |
| CONAT, BRADY | Address on File | | | | | | |
| CONCHA, ELVIA | Address on File | | | | | | |
| CONCHA, MONICA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| CONCUR TECHNOLOGIES | 62157 COLLECTIONS CENTER DR. | | | CHICAGO | IL | 60693 | |
| CONDE, CHRISTINA | Address on File | | | | | | |
| CONDE, JUAN | Address on File | | | | | | |
| CONDIT, STEVEN | Address on File | | | | | | |
| Cone, Noah | Address on File | | | | | | |
| CONFLUENT DEVELOPMENT, LLC | 2240 BLAKE ST STE 200 | | | DENVER | CO | 80205 | |
| Conn, Jessica | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| CONNALLY, JULIA | Address on File | | | | | | |
| Connelly, Amber | Address on File | | | | | | |
| Connelly, Kaylis | Address on File | | | | | | |
| Conner, Donnie | Address on File | | | | | | |
| Conner, Jessica | Address on File | | | | | | |
| Conner, MacKenzie | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| CONNESS, KAYLA | Address on File | | | | | | |
| CONNOLLY, DEAN | Address on File | | | | | | |
| CONNOR, TAMEKIA | Address on File | | | | | | |
| Conrad, LaJeana | Address on File | | | | | | |
| CONSOLIDATED ELECTRICAL DISTRIBUTORS, INC. | DBA CAIN ELECTRICAL SUPPLY | P O BOX 206562 | | DALLAS | TX | 75320-6562 | |
| CONTEE, COURTNEY | Address on File | | | | | | |
| CONTINENTAL TRADE EXCHANGE LTD DBA INTERNATIONAL MONETARY SYSTEM | PO BOX 511307 | | | NEW BERLIN | WI | 53151 | |
| CONTRERAS MARTINEZ, BENJAMIN | Address on File | | | | | | |
| CONTRERAS, ALFONSO | Address on File | | | | | | |
| Contreras, Alma | Address on File | | | | | | |
| CONTRERAS, ANA | Address on File | | | | | | |
| CONTRERAS, ANTHONY | Address on File | | | | | | |
| CONTRERAS, BRET | Address on File | | | | | | |
| CONTRERAS, EMMA | Address on File | | | | | | |
| CONTRERAS, ERIC | Address on File | | | | | | |
| Contreras, Kobe | Address on File | | | | | | |
| CONTRERAS, LEE | Address on File | | | | | | |
| Contreras, Ma | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| CONTRERAS, MARIA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| CONTRERAS, MARITZA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Contreras, Melissa | Address on File | | | | | | |
| CONTRERAS, TYBIAS | Address on File | | | | | | |
| CONTRESAS, ALVARO | Address on File | | | | | | |
| Convento, Karina | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Convermex | Address Unknown | | | | | | |
| CONWAY, KRISTEN | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| COOK JR, JOHN | Address on File | | | | | | |
| COOK, ALEX | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| COOK, ALEXANDER | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| COOK, ANGELA | Address on File | | | | | | |
| COOK, BRIDGETT | Address on File | | | | | | |
| Cook, Caleb | Address on File | | | | | | |
| COOK, CYNTHIA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| COOK, GUSTAVIA | Address on File | | | | | | |
| COOK, IESHIA | Address on File | | | | | | |
| COOK, JEFFREY | Address on File | | | | | | |
| COOK, JEREMY | Address on File | | | | | | |
| COOK, JESSICA | Address on File | | | | | | |
| Cook, Josh | Address on File | | | | | | |
| Cook, Joyce | Address on File | | | | | | |
| COOK, KAITLYNN | Address on File | | | | | | |
| COOK, MAXWELL | Address on File | | | | | | |
| Cook, Milan | Address on File | | | | | | |
| COOK, MILES | Address on File | | | | | | |
| Cook, Morgan | Address on File | | | | | | |
| COOK, SHABANNA | Address on File | | | | | | |
| Cook, Shawn | Address on File | | | | | | |
| COOK, TAYLOR | Address on File | | | | | | |
| COOK, TONYA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Cooke, Haili | Address on File | | | | | | |
| Cooke, Sheyne | Address on File | | | | | | |
| COOKING EQUIPMENT SPECIALIST, L.L.C. | 3040 E. MEADOWS BLVD. | | | MESQUITE | TX | 75150 | |
| COOKS, LATORYA | Address on File | | | | | | |
| COOKS, MARIYAH | Address on File | | | | | | |
| COOLER SOLUTIONS | BILLY J. EAVES JR. | 11610 LAKE NICOL RD | | TUSCALOOSA | AL | 35406 | |
| Coombes, Laura | Address on File | | | | | | |
| Coon, Jonathan | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| COONCE, WANDA | Address on File | | | | | | |
| COONER, KRAMER | Address on File | | | | | | |
| COONROD, LISA | Address on File | | | | | | |
| COOPER ELEMENTARY PTA | STACEY COTHREN | 1200 KINGSBRIDGE DR | | GARLAND | TX | 75040 | |
| COOPER, ANDREW | Address on File | | | | | | |
| COOPER, BRYSON | Address on File | | | | | | |
| COOPER, CASSANDRA | Address on File | | | | | | |
| Cooper, Cedeqah | Address on File | | | | | | |
| Cooper, Chad | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| COOPER, CHRIS | Address on File | | | | | | |
| COOPER, CHRISTIAN | Address on File | | | | | | |
| COOPER, GABRIELLE | Address on File | | | | | | |
| Cooper, Jacklyn | Address on File | | | | | | |
| COOPER, JALETA | Address on File | | | | | | |
| COOPER, JEREMY | Address on File | | | | | | |
| Cooper, Jesse | Address on File | | | | | | |
| COOPER, JUSTIN | Address on File | | | | | | |
| Cooper, Kaleb | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|------------|---------|
| Cooper, Kristi | Address on File | | | | | | |
| Cooper, Michael | 300 John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| COOPER, MICHELE | Address on File | | | | | | |
| Cooper, Starla | 300 John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Cooper, Tyannessia | 300 John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| COOPER, TYLER | Address on File | | | | | | |
| COOSE, MATTHEW | Address on File | | | | | | |
| Cope, Martha | Address on File | | | | | | |
| Cope, Sarah | Address on File | | | | | | |
| Copeland, Candace | Address on File | | | | | | |
| COPELAND, DILLON | Address on File | | | | | | |
| Copeland, Matthew | Address on File | | | | | | |
| Copeland, Melonie | Address on File | | | | | | |
| COPELIN, DESTINY | Address on File | | | | | | |
| Coplen, William | Address on File | | | | | | |
| COPLEY, BABETTE | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| COPLEY, MURLE | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| COPLEY, MURLE | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| COPPEDGE, JESSICA | Address on File | | | | | | |
| Copper Ridge Metro District | 8390 E Crescent Pkwy | Suite 500 | | Greenwood Village | CO | 80111 | |
| COPPER RIDGE METROPOLITAN DISTRICT | C/O BILING SERVICES | 8390 E CRESCENT PKWY, STE 600 | | GREENWOOD VILLAGE | CO | 80111-2814 | |
| COPPERLEAF VILLAGE SHOPPING CENTER | 6431 NORWOOD | | | MISSION HILLS | KS | 66208 | |
| Copperleaf Village, LLC | 6431 Norwood | | | Mission Hills | KS | 66208 | |
| COPUS, KIMBERLY | Address on File | | | | | | |
| Corado, Cristal | Address on File | | | | | | |
| CORBETT, ARYEONA | Address on File | | | | | | |
| CORBIT, JAMES | Address on File | | | | | | |
| Corbitt, Jwellian | Address on File | | | | | | |
| Cordes, Hannah | Address on File | | | | | | |
| Cordoba, Yobana | Address on File | | | | | | |
| CORDOVA, ANTONIA | Address on File | | | | | | |
| CORDOVA, CRYSTAL | Address on File | | | | | | |
| Cordova, Eduardo | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| CORDOVA, FABIAN | Address on File | | | | | | |
| CORDOVA, LITANY | Address on File | | | | | | |
| Cordova, Sandra | Address on File | | | | | | |
| COREAS, OSCAR | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| CORELLA-CASTELLANOS, RAMON | Address on File | | | | | | |
| Coreno, Antonio | Address on File | | | | | | |
| Corey, Samantha | Address on File | | | | | | |
| Coria, Enoelia | Address on File | | | | | | |
| Cork, Ka'Deshia | Address on File | | | | | | |
| CORKUM, JOANNE | Address on File | | | | | | |
| Corman, Hugh | Address on File | | | | | | |
| Cornejo, Omar | Address on File | | | | | | |
| Cornejo, Tays | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| CORNELISON, JACOB | Address on File | | | | | | |
| CORNELIUS, VICTORY | Address on File | | | | | | |
| CORNERSTONE LANDSCAPE LLC | P O BOX 1688 | | | CLEBNURNE | TX | 76033 | |
| CORNFORTH KEY | DBA DAN CORNFORTH LOCK & SAFE | 3201 N. 4TH | | ENID | OK | 73701 | |
| CORNISH, STEPHEN | Address on File | | | | | | |
| CORONA, ERIKA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| CORONA, JOVANNY | Address on File | | | | | | |
| CORONADO, ALAN | Address on File | | | | | | |
| CORONADO, ANTHONY | Address on File | | | | | | |
| CORONADO, ARTURO | Address on File | | | | | | |
| Coronado, Chris | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| Coronado, Jessika | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Coronado, Stephanie | Address on File | | | | | | |
| Coronado, Victor | Address on File | | | | | | |
| CORONEL, SONIA | Address on File | | | | | | |
| CORRARO, CHRISTOPHER | Address on File | | | | | | |
| CORREA, CINTHIA | Address on File | | | | | | |
| CORREA, YADIRA | Address on File | | | | | | |
| CORREA, YASMIENE | Address on File | | | | | | |
| Correro, Josh | Address on File | | | | | | |
| CORRIGAN, REBEKAH | Address on File | | | | | | |
| CORRIGO INC DEPT 0439 | PO BOX 120439 | | | DALLAS | TX | 75312 | |
| Cortes, Alberto | Address on File | | | | | | |
| CORTES, ALEJANDRO | Address on File | | | | | | |
| CORTES, ISAAC | Address on File | | | | | | |
| CORTES, TANIA | Address on File | | | | | | |
| Cortez, Alma | Address on File | | | | | | |
| CORTEZ, CIERA | Address on File | | | | | | |
| Cortez, Desirea | Address on File | | | | | | |
| Cortez, Dora | Address on File | | | | | | |
| CORTEZ, JESUS | Address on File | | | | | | |
| CORTEZ, MIGUEL | Address on File | | | | | | |
| CORTEZ, MIRIAM | Address on File | | | | | | |
| CORTEZ, NICOLASA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Cortez, Regino | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| CORTEZ, RUDOLPH | Address on File | | | | | | |
| CORTEZ, XAVIER | Address on File | | | | | | |
| CORTINA, SHALEE | Address on File | | | | | | |
| CORTINAS, JAMES | Address on File | | | | | | |
| CORTINAS, JASMINE | Address on File | | | | | | |
| Cortinas, Jonathan | Address on File | | | | | | |
| Cortinez, Elizabeth | Address on File | | | | | | |
| CORWIN, ASHLEY | Address on File | | | | | | |
| COSERV ELECTRIC | PO BOX 650785 | | | DALLAS | TX | 75265-0785 | |
| COSERV GAS | P. O. BOX 650785 | | | DALLAS | TX | 75265-0785 | |
| Cosey, Christy | Address on File | | | | | | |
| Cosgrove, Kelley | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Cosper, Tamalaya | Address on File | | | | | | |
| COSTILLA, AGUSTINA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| COSTILLA, FELIX | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| COSTILLA, HERMINIA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| COSTILLA, LETICIA | Address on File | | | | | | |
| Costilla, Lizbeth | Address on File | | | | | | |
| COSTILLA, MARIA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| COSTILLA, VIRGINIA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| COSTILLA-ROSAS, JULIA | Address on File | | | | | | |
| COTHAM, TYLER | Address on File | | | | | | |
| Cotner, Christine | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| COTTEN, BILL | Address on File | | | | | | |
| COTTER, CHARITY | Address on File | | | | | | |
| Cotter, Desaree | Address on File | | | | | | |
| COTTINGHAM & BUTLER CLAIMS SERVICES, INC. | 800 MAIN ST. | | | DUBUQUE | IA | 52001 | |
| Cotton, Alicia | Address on File | | | | | | |
| Cotton, Jaona | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| COTTON, JMEE | Address on File | | | | | | |
| COTTON, MIKAIL | Address on File | | | | | | |
| COUCH, AMBER | Address on File | | | | | | |
| COUCH, JOHNATHAN | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|------------|---------|
| COUGHENOUR, JUSTIN | Address on File | | | | | | |
| Coughran, Cynthia | Address on File | | | | | | |
| COULTER & COMPANY | 13711 E 66TH ST. N | | | OWASSO | OK | 74055 | |
| Coulter, Dominic | Address on File | | | | | | |
| Coulter, Elijah | Address on File | | | | | | |
| Coultrip, Noelle | Address on File | | | | | | |
| COUNTRYSIDE ELEMENTARY SCHOOL PTO | JENNY SAVAGE | 16007 W 124TH TERRACE | | OLATHE | KS | 66062 | |
| Counts, Lauren | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| COURTNEY, ASHLEY | Address on File | | | | | | |
| Courtney, Reyaunna | Address on File | | | | | | |
| COURTS, PAUL | Address on File | | | | | | |
| COVARRUBIAS, ADELITA | Address on File | | | | | | |
| COVARRUBIAS, AGUSTIN | Address on File | | | | | | |
| Covarrubias, Joyce | Address on File | | | | | | |
| COVARRUVIAS, CHERYL | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| COVARRUVIAS, REYNA | Address on File | | | | | | |
| COVINGTON, ALEANNA | Address on File | | | | | | |
| Cowan, Lisa | Address on File | | | | | | |
| COWAN, LORA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| COWAN, TERI | Address on File | | | | | | |
| COWAN, WESLEY | Address on File | | | | | | |
| COWANS, BRANDON | Address on File | | | | | | |
| Cowen, Ian | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Cox, Aaron | Address on File | | | | | | |
| COX, ADAM | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Cox, Alyssa | Address on File | | | | | | |
| COX, AUDREY | Address on File | | | | | | |
| COX, CALISE | Address on File | | | | | | |
| Cox, Dallas | Address on File | | | | | | |
| COX, DEANN | Address on File | | | | | | |
| Cox, Destani | Address on File | | | | | | |
| COX, DEVIN | Address on File | | | | | | |
| Cox, Faith | Address on File | | | | | | |
| COX, GESSICA | Address on File | | | | | | |
| Cox, Hahanna | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| COX, JAMIE | Address on File | | | | | | |
| Cox, Jared | Address on File | | | | | | |
| Cox, Jonathan | Address on File | | | | | | |
| COX, JULIE | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| COX, JULIE | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Cox, Michael | Address on File | | | | | | |
| COX, PERRY | Address on File | | | | | | |
| COX, ROBIN | Address on File | | | | | | |
| Cox, Romeo | Address on File | | | | | | |
| Cox, Shawntel | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| COX, WESLEY | Address on File | | | | | | |
| COYLE, NICHOLAS | Address on File | | | | | | |
| COYNE, HAYLEY | Address on File | | | | | | |
| Cozart JR, Rodger | Address on File | | | | | | |
| Cozart, Tatyana | Address on File | | | | | | |
| Cozart, Tyrone | Address on File | | | | | | |
| Cozine, Damon | Address on File | | | | | | |
| COZZINI BROS., INC. | 350 HOWARD AVE. | | | DES PLAINES | IL | 60018 | |
| CP25, LLC | 2117 STURBRIDGE CT | | | WINTER SPRINGS | FL | 32708 | |
| CRABTREE, BRYANNA | Address on File | | | | | | |
| CRAFTON, BRITTNEY | Address on File | | | | | | |
| CRAIG, DELORES | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| Craig, Gabriel | Address on File | | | | | | |
| CRAIG, KAREN | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| CRAIN, CHASE | Address on File | | | | | | |
| CRAIN, JERRELL | Address on File | | | | | | |
| CRAIN, MARION | Address on File | | | | | | |
| CRAIN, TIFFANY | Address on File | | | | | | |
| CRAKAAL, WILLIAM | Address on File | | | | | | |
| Cramer, Alicia | Address on File | | | | | | |
| CRANDELL, JOSHUA | Address on File | | | | | | |
| Crane, Elijah | Address on File | | | | | | |
| CRANE, NICOLE | Address on File | | | | | | |
| Crane, Skyler | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| CRANFILL, CALEB | Address on File | | | | | | |
| CRAVENS, JEORSHELL | Address on File | | | | | | |
| Cravens, Solomon | Address on File | | | | | | |
| CRAVER, CHASITY | Address on File | | | | | | |
| Crawford, Baylee | Address on File | | | | | | |
| CRAWFORD, DAVID | Address on File | | | | | | |
| Crawford, Dontae | Address on File | | | | | | |
| Crawford, Dylan | Address on File | | | | | | |
| Crawford, Kamrehn | Address on File | | | | | | |
| CRAWFORD, KESHIA | Address on File | | | | | | |
| CRAWFORD, LATRICE | Address on File | | | | | | |
| CRAWFORD, RAYSHAWN | Address on File | | | | | | |
| CRAWFORD, RUTGER | Address on File | | | | | | |
| CRAWFORD, SAMUEL | Address on File | | | | | | |
| CRAWFORD, THOMAS | Address on File | | | | | | |
| CRAWFORD, WILLIAM | Address on File | | | | | | |
| CRAYCROFT, SHARON | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| CRAYTON, PIERRE | Address on File | | | | | | |
| CREATIVE ADVERTISING PRODUCTS, LLC | 635 BERT KOUNS | SUITE 300 | | SHREVEPORT | LA | 71118 | |
| CREATIVE MATTERS | DBA CREATIVE MATTERS | 11532 WENTWORTH | | FRISCO | TX | 75035 | |
| CREATIVE REALITIES, INC. | 22 AUDREY PL | | | FAIRFIELD | NJ | 07004 | |
| CREATIVE STITCHES INC DBA APPLAUSE PROMOTIONAL PRODUCTS | 578 N BEACH ST | | | FORT WORTH | TX | 76111 | |
| CREEK COUN317 EAST L | 317 EAST LEE. RM 201 | | | SAPULPA | OK | 74066-4338 | |
| Creek, Trevor | Address on File | | | | | | |
| Creel, Heather | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Cregan, Abby | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Crenshaw, Morgan | Address on File | | | | | | |
| CRENSHAW, WALKER | Address on File | | | | | | |
| CRESPI, SAMUEL | Address on File | | | | | | |
| CRESPO, BRAYAN | Address on File | | | | | | |
| CRESPO, SANDRA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| CREWSE, SABRA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| CREWSE, SABRA | Address on File | | | | | | |
| CRIBBS, COLLIN | Address on File | | | | | | |
| CRIBBS, ISAAC | Address on File | | | | | | |
| Cribbs, Keith | Address on File | | | | | | |
| CRIPPS, JOSHUA | Address on File | | | | | | |
| CRISP, CORBIN | Address on File | | | | | | |
| Crisp, Michael | Address on File | | | | | | |
| Criss, Ashleigh | Address on File | | | | | | |
| Crist, Avery | Address on File | | | | | | |
| Cristel, Martinez | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Crittendon, Zion | Address on File | | | | | | |
| Crittle, Braylon | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|------------|---------|
| CROCKETT, AAMARI | Address on File | | | | | | |
| CROCKHAM, CHERISCH | Address on File | | | | | | |
| Crone, Stephanie | Address on File | | | | | | |
| CROOK, CAMILLE | Address on File | | | | | | |
| CROOK, CAROL | Address on File | | | | | | |
| CROOK, CURTISHA | Address on File | | | | | | |
| Crook, Leonna | Address on File | | | | | | |
| Crosby Jr, Marvin | Address on File | | | | | | |
| CROSBY, ALVEREA | Address on File | | | | | | |
| CROSBY, DAVION | Address on File | | | | | | |
| Crosby, Decedric | Address on File | | | | | | |
| CROSBY, ROBERT | Address on File | | | | | | |
| Crosby, Skila | Address on File | | | | | | |
| Crosby-Thomas, Cassandra | Address on File | | | | | | |
| Cross, Herbert | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| CROSS, MELISSA | Address on File | | | | | | |
| CROSS, SHABRIA | Address on File | | | | | | |
| Cross, Skylar | Address on File | | | | | | |
| CROSS, TAHARI | Address on File | | | | | | |
| CROSSLAND, MARIAH | Address on File | | | | | | |
| Crossley, Daniel | Address on File | | | | | | |
| Crosson, Richard | Address on File | | | | | | |
| CROUCH, AMANDA | Address on File | | | | | | |
| Crouch, Olivia | Address on File | | | | | | |
| CROW, BRADEN | Address on File | | | | | | |
| Crow, Kylie | Address on File | | | | | | |
| CROWDER, AUNDREA | Address on File | | | | | | |
| CRUM, LILLENE | Address on File | | | | | | |
| CRUM, LLOYD | Address on File | | | | | | |
| CRUMP, TREVOR | Address on File | | | | | | |
| Cruse, Shaun | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| CRUTCHER, KATHY | Address on File | | | | | | |
| CRUTCHER-INGRAM, JAMES | Address on File | | | | | | |
| Crutchfield, Brayden | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| CRUTCHFIELD, RYAN | Address on File | | | | | | |
| cruz ayala, jean | Address on File | | | | | | |
| Cruz II, Daniel | Address on File | | | | | | |
| Cruz, Alan | Address on File | | | | | | |
| CRUZ, ALEJANDRA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| CRUZ, ANGELA | Address on File | | | | | | |
| CRUZ, ANTHONY | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Cruz, Anthony | Address on File | | | | | | |
| Cruz, Antonio | Address on File | | | | | | |
| CRUZ, BRUCE | Address on File | | | | | | |
| Cruz, Carlamarie | Address on File | | | | | | |
| Cruz, Clayton-Alexander | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| CRUZ, DANIEL | Address on File | | | | | | |
| CRUZ, DIEGO | Address on File | | | | | | |
| Cruz, Jessica | Address on File | | | | | | |
| CRUZ, JOSEPH | Address on File | | | | | | |
| CRUZ, JUAN | Address on File | | | | | | |
| CRUZ, KAREN | Address on File | | | | | | |
| CRUZ, KIMBERLY | Address on File | | | | | | |
| CRUZ, MAGDALENA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| CRUZ, MARIA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| CRUZ, MARIA | Address on File | | | | | | |
| CRUZ, MARTNA | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|------------|---------|
| Cruz, Natalie | Address on File | | | | | | |
| CRUZ, NELSON | 14785 PRESTON RD | SUITE 550 | | DALLAS | TX | 75254 | |
| CRUZ, NOEMI | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| CRUZ, NOHEMY | Address on File | | | | | | |
| Cruz, Oscar | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Cruz, Oscar | Address on File | | | | | | |
| CRUZ, SILVIA | Address on File | | | | | | |
| CRUZ-GARAZA, MICHELLE | Address on File | | | | | | |
| Cruzrivera, Ruben | Address on File | | | | | | |
| CRUZ-TOLER, JORDAN | Address on File | | | | | | |
| CRYNES, CHRISTIEN | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| CRYNES, CHRISTIEN | Address on File | | | | | | |
| CRYSTAL LAKE PARTNERS, INC. | 14 S 9TH ST | | | TERRE HAUTE | IN | 47807 | |
| CSC | PO BOX 13397 | | | PHILADELPHIA | PA | 19101-3397 | |
| CSI COMMUNICATIONS GROUP | P. O. BOX 123170 | | | FORT WORTH | TX | 76121 | |
| CSI OF OKLAHOMA, INC. | 8455 E. 590 RD. | | | CATOOSA | OK | 74015 | |
| CT CUSTOM STAINLESS | 2400 N KAUFMAN | | | ENNIS | TX | 75119 | |
| CUA, YARA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| CUADRA, DELVIS | Address on File | | | | | | |
| CUE, KALI | Address on File | | | | | | |
| Cuellar, Maria | Address on File | | | | | | |
| CUETO, MARIA | Address on File | | | | | | |
| Cuevas, Irene | Address on File | | | | | | |
| Cuevas, Montserrat | Address on File | | | | | | |
| CUJKO, DEREK | Address on File | | | | | | |
| CULBERSON, TERRENCE | Address on File | | | | | | |
| CULBERTSON, AMANDA | Address on File | | | | | | |
| Culbertson, Zachary | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Culbreath, Demetria | Address on File | | | | | | |
| CULINARY FOCUS, LLC | 8300 ESTERS BLVD, SUITE 930 | | | IRVING | TX | 75063 | |
| CULINARY KITCHEN & BEYOND | RAQUEL MIRELES | 2156 W NORTHWEST#312 | | DALLAS | TX | 75220 | |
| Cullen, Eric | Address on File | | | | | | |
| CULLIGAN OF GREATER KANSAS CITY | PO BOX 8743142 | | | KANSAS CITY | MO | 64184-4141 | |
| CULLIGAN WP.O. BOX 1 | DBA CULLIGAN OF ENID | P.O. BOX 1309 | | ENID | OK | 73702 | |
| CULLISON, CODY | Address on File | | | | | | |
| CULLOP, TYLER | Address on File | | | | | | |
| CULLUM, WILLIAM | Address on File | | | | | | |
| Culp, Cody | Address on File | | | | | | |
| CULPEPER, TRA | Address on File | | | | | | |
| Culpepper, Brooklyn | Address on File | | | | | | |
| CUMMINGS, BILLY | Address on File | | | | | | |
| CUMMINGS, CAMERON | Address on File | | | | | | |
| CUMMINGS, CANDICE | Address on File | | | | | | |
| Cummings, Tamra | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| CUMMINGS, TAYLOR | Address on File | | | | | | |
| CUMMINGS, TREVOR | Address on File | | | | | | |
| CUMULUS RADIO CORPORATIOIN | 3649 MOMENTUM PLACE | | | CHICAGO | IL | 60689-5336 | |
| Cunio, Ashlie | Address on File | | | | | | |
| Cunniff, Cody | Address on File | | | | | | |
| Cunniff, Jayne | Address on File | | | | | | |
| CUNNINGHAM PLUMBING | 2723 W. 40TH ST. | | | TULSA | OK | 74107 | |
| Cunningham, Hayden | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| CUNNINGHAM, MARIAH | Address on File | | | | | | |
| Cupp, Jennifer | Address on File | | | | | | |
| Cupps, Lisa | Address on File | | | | | | |
| CURATOLO, EDWARD | Address on File | | | | | | |
| CURIEL, JULIA | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| CURINGTON, STEPHANIE | Address on File | | | | | | |
| CURLL, JUSTIN | Address on File | | | | | | |
| Currey, Justin | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Curry Alexander, Cotey | Address on File | | | | | | |
| Curry Jr, Lakefa | Address on File | | | | | | |
| CURRY, ASHLEY | Address on File | | | | | | |
| Curry, Dillon | Address on File | | | | | | |
| CURRY, KEN | Address on File | | | | | | |
| Curry, Kenneth | Address on File | | | | | | |
| CURRY, KEVIN | Address on File | | | | | | |
| CURRY, LAKEFA | Address on File | | | | | | |
| CURRY, RHONDA | Address on File | | | | | | |
| Curtis, Cassie | Address on File | | | | | | |
| Curtis, Josh | Address on File | | | | | | |
| Curtis, Kathy | Address on File | | | | | | |
| CURTIS, MONTRELL | Address on File | | | | | | |
| CURTIS, TONY | Address on File | | | | | | |
| CURY, JONATHON | Address on File | | | | | | |
| CUSHINBERRY, TORRENCE | Address on File | | | | | | |
| Cushionberry, Veronica | Address on File | | | | | | |
| CUSHMAN & WAKEFIELD OF TEXAS INC | VALUATION & ADVISORY | 2555 E CAMELBACK STE 300 | | PHOENIX | AZ | 85016 | |
| Custer, Katie | Address on File | | | | | | |
| CUSTOM STAINLESS | 20 S MAY | | | OKLAHOMA CITY | OK | 73107-6832 | |
| Cuthbert, Samaria | Address on File | | | | | | |
| CUTLER, EVERETT | Address on File | | | | | | |
| CUTSHAW, SCOTT | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Cutting Edge Landscaping | Address Unknown | | | | | | |
| CUTTING EDGE QUALITY LAWN CARE | DBA CUTTING EDGE QUALITY LAWN CARE | P. O. BOX 521 | | JENKS | OK | 74037 | |
| Cutts, Xzavier | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| CUYLER, NATHANIEL | Address on File | | | | | | |
| CZARNECKI, BLANCA | Address on File | | | | | | |
| CZEPYHA, MARIETTA | Address on File | | | | | | |
| CZEPYHA, PATRICE | Address on File | | | | | | |
| D&L ENTERTAINMENT SERVICES INC. | 4120 MAIN ST | | | DALLAS | TX | 75226 | |
| DA SILVA MONTEIRO, ANABELA | Address on File | | | | | | |
| DA VINCI ACADEMY ELEMENTARY PTO | ATTN: BRIAN TILLMAN | 1335 BRIDLE OAKS LN | | COLORADO SPRINGS | CO | 80921 | |
| DABBS, BRITTANY | Address on File | | | | | | |
| DABRNEY, BRITTANY | Address on File | | | | | | |
| DADE, CHAMERIA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| DAGNON-TOYA, ISE-OLUWA | Address on File | | | | | | |
| Dagraca, Joseline | Address on File | | | | | | |
| DahMir Investments, LLC | 2806 Sentry Oak Way | | | Sugar Land | TX | 77479 | |
| Daigle, Steven | Address on File | | | | | | |
| Daigneault, Trent | Address on File | | | | | | |
| DAILEY, DAMON | Address on File | | | | | | |
| DAILEY, DEVAN | Address on File | | | | | | |
| DAILY, PRYCE | Address on File | | | | | | |
| DAINO, JOSHUA | Address on File | | | | | | |
| Dake, Kyono | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| DAKE, LACEY | Address on File | | | | | | |
| DAKTRONICS INC. | SDS-12-2222 | P. O. BOX 86 | | MINNEAPOLIS | MN | 55486-2222 | |
| DALE, JESSICA | Address on File | | | | | | |
| DALE, ROBERT | Address on File | | | | | | |
| DALES, DAVID | Address on File | | | | | | |
| DALES, DYLAN | Address on File | | | | | | |
| DALEY, KE-ANDRE | Address on File | | | | | | |
| DALLAS BASKETBALL LIMITED | 2909 TAYLOR ST. | | | DALLAS | TX | 75226 | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|------------|---------|
| DALLAS COUASSESSOR | 500 ELM STREET | | | DALLAS | TX | 75202 | |
| Dallas County Tax Assessor-Collector | 2014 Main First Floor | | | Dallas | TX | 75201 | |
| DALLAS PROMPTER, INC | PO BOX 571233 | | | DALLAS | TX | 75357 | |
| DALLAS WATCITY HALL | CITY HALL 2D SOUTH | | | DALLAS | TX | 75277 | |
| DALLAS, KATRENA | Address on File | | | | | | |
| DALTEX JANITORIAL SERVICES LLC | P O BOX 742661 | | | DALLAS | TX | 75374 | |
| DALTON, DRAVEN | Address on File | | | | | | |
| DALTON, MARCEDES | Address on File | | | | | | |
| Damian, Alexia | Address on File | | | | | | |
| DAMON, MELODIE | Address on File | | | | | | |
| DANCER, LINDON | Address on File | | | | | | |
| Danes Electric | Address Unknown | | | | | | |
| Dangelillo, Russella | Address on File | | | | | | |
| DANIEL JR, DENNIS | Address on File | | | | | | |
| DANIEL W. BAKER | 212 S 6TH ST | | | KINGFISHER | OK | 73750 | |
| Daniel, Brooke | Address on File | | | | | | |
| DANIEL, JENNIFER | Address on File | | | | | | |
| Daniel, Rebecca | Address on File | | | | | | |
| Daniell, Stephanie | Address on File | | | | | | |
| Daniell, Tanner | Address on File | | | | | | |
| Daniels, Alice | Address on File | | | | | | |
| Daniels, Amaari | Address on File | | | | | | |
| DANIELS, AMANDA | Address on File | | | | | | |
| DANIELS, ANN | Address on File | | | | | | |
| Daniels, Aseanti | Address on File | | | | | | |
| DANIELS, DAMEREO | Address on File | | | | | | |
| Daniels, Donald | Address on File | | | | | | |
| Daniels, Hallie | Address on File | | | | | | |
| DANIELS, JASMINE | Address on File | | | | | | |
| Daniels, Khristian | Address on File | | | | | | |
| DANIELS, KRISTI | Address on File | | | | | | |
| DANIELS, LANDON | Address on File | | | | | | |
| Danker, Michael | Address on File | | | | | | |
| Danna, Ericka | Address on File | | | | | | |
| DANNENBERG, MICHELLE | Address on File | | | | | | |
| Dansby, Nicholas | Address on File | | | | | | |
| DANTZLER, KELVIN | Address on File | | | | | | |
| Dantzler, Marenda | Address on File | | | | | | |
| Darby, Christopher | Address on File | | | | | | |
| Darden, Caymin | Address on File | | | | | | |
| Darden, Idashia | Address on File | | | | | | |
| Darden, Sukoyya | Address on File | | | | | | |
| DARDEN, TONY | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Darden, Tony | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Darifair Foods | 4131 Sunbeam Road | Tim Helms | VP Business Development | Jacksonville | FL | 32251 | |
| DARLING, TIMOTHY | Address on File | | | | | | |
| Darlington, Cheyanne | Address on File | | | | | | |
| DARNABY ELEMENTARY PTA | TREASURER-PTA | 7625 E 87TH ST | | TULSA | OK | 74133 | |
| DARNELL, BRITTNEY | Address on File | | | | | | |
| Darnell, Prestin | Address on File | | | | | | |
| DAROIS, LINDSAY | Address on File | | | | | | |
| Darrough, Dralyn | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| DART, DERRICK | Address on File | | | | | | |
| Darty, Kaven | Address on File | | | | | | |
| DATABANK HOLDINGS LTD | P O BOX 732200 | | | DALLAS | TX | 75373-2200 | |
| DATAFLOW SERVICES PO BOX 120544 | PO BOX 205367 | | | DALLAS | TX | 75320-5367 | |
| DATTA, SOMA | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|------------|---------|
| DAUGHERTY, DESTINEE | Address on File | | | | | | |
| Daugherty, Eric | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Daukei, Jarod | Address on File | | | | | | |
| DAVENPORT, BRYCE | Address on File | | | | | | |
| DAVENPORT, DE'ANDRE | Address on File | | | | | | |
| Davenport, Donte | Address on File | | | | | | |
| Davenport, John | Address on File | | | | | | |
| DAVENPORT, JONATHAN | Address on File | | | | | | |
| DAVENPORT, NICOLE | Address on File | | | | | | |
| DAVENPORT, SEAN | Address on File | | | | | | |
| DAVENPORT, TEMIKA | Address on File | | | | | | |
| Daves, James | Address on File | | | | | | |
| David F. Hokanson, Jr. and Nikki S.C. Hokanson | 15340 Carter St | | | Overland Park | KS | 66221 | |
| David, Brittany | Address on File | | | | | | |
| DAVID, KEAMON | Address on File | | | | | | |
| Davidson, Brandon | Address on File | | | | | | |
| Davidson, Danny | Address on File | | | | | | |
| DAVIDSON, FREEDLE, ESPENHOVER & OVERBY, P.C. | KERRVILLE OFFICE | 222 SIDNEY BAKER S., SUITE 635 | | KERRVILLE | TX | 78028 | |
| Davidson, Jamari | Address on File | | | | | | |
| DAVIDSON, KATIE | Address on File | | | | | | |
| DAVIDSON, REBECCA | Address on File | | | | | | |
| DAVIDSON, SARAH | Address on File | | | | | | |
| Davidson, Steven | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| DAVIDSON, THOMAS | Address on File | | | | | | |
| DAVILA TINOCO, GERARDO | Address on File | | | | | | |
| DAVILA, CHRISTIAN | Address on File | | | | | | |
| DAVILA, DOMINIC | Address on File | | | | | | |
| DAVIS II, CHARLES | Address on File | | | | | | |
| DAVIS II, GREGORY | Address on File | | | | | | |
| DAVIS TECHNOLOGY SOLUTIONS | 2543 N PECKHAM ST | | | WICHITA | KS | 67228 | |
| DAVIS VISION, INC | JPO BOX 848370 | | | DALLAS | TX | 75284-8370 | |
| Davis Vison | 711 Troy-Schenectady Road | | | Latham | NY | 12110 | |
| DAVIS, AARON | Address on File | | | | | | |
| DAVIS, AIREANNA | Address on File | | | | | | |
| Davis, Aletta | Address on File | | | | | | |
| DAVIS, ALEXIS | Address on File | | | | | | |
| DAVIS, AMANDA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| DAVIS, ASHLEY | Address on File | | | | | | |
| Davis, Ashley | Address on File | | | | | | |
| DAVIS, ASHLYN | Address on File | | | | | | |
| DAVIS, AZANI | Address on File | | | | | | |
| DAVIS, BARBARA | Address on File | | | | | | |
| DAVIS, BRANDI | Address on File | | | | | | |
| Davis, Brandon | Address on File | | | | | | |
| DAVIS, BRYANT | Address on File | | | | | | |
| DAVIS, CHARLINE | Address on File | | | | | | |
| Davis, Christian | Address on File | | | | | | |
| DAVIS, COREY | Address on File | | | | | | |
| DAVIS, CORZETTI | Address on File | | | | | | |
| Davis, Crystal | Address on File | | | | | | |
| DAVIS, CRYSTAL | Address on File | | | | | | |
| DAVIS, DANIEL | Address on File | | | | | | |
| DAVIS, DANNIELLE | Address on File | | | | | | |
| Davis, Demarious | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Davis, Destiney | Address on File | | | | | | |
| DAVIS, DSHAWNA | Address on File | | | | | | |
| DAVIS, ELANDREA | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|------------|---------|
| Davis, Evelyn | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| DAVIS, FAITH | Address on File | | | | | | |
| Davis, Gina | Address on File | | | | | | |
| DAVIS, GREGORY | Address on File | | | | | | |
| Davis, Hannah | Address on File | | | | | | |
| Davis, Heather | Address on File | | | | | | |
| DAVIS, HUNTER | Address on File | | | | | | |
| Davis, Jada | Address on File | | | | | | |
| DAVIS, JARED | Address on File | | | | | | |
| Davis, Javari | Address on File | | | | | | |
| DAVIS, JAYLAN | Address on File | | | | | | |
| Davis, Jennifer | Address on File | | | | | | |
| Davis, Jennifer | Address on File | | | | | | |
| Davis, Jeremiah | Address on File | | | | | | |
| Davis, Jeremy | Address on File | | | | | | |
| Davis, Jermmie | Address on File | | | | | | |
| Davis, Jon | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Davis, Jonathan | Address on File | | | | | | |
| Davis, Jonathan | Address on File | | | | | | |
| DAVIS, JORDAN | Address on File | | | | | | |
| DAVIS, JOVANNA | Address on File | | | | | | |
| DAVIS, KAREN | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| DAVIS, KATHARYNE | Address on File | | | | | | |
| Davis, Katie | Address on File | | | | | | |
| Davis, Keaton | Address on File | | | | | | |
| Davis, Keira | Address on File | | | | | | |
| Davis, Kelton | Address on File | | | | | | |
| DAVIS, KESHAWNA | Address on File | | | | | | |
| Davis, Kristen | Address on File | | | | | | |
| Davis, Kristina | Address on File | | | | | | |
| DAVIS, KYLE | Address on File | | | | | | |
| Davis, Lachristopher | Address on File | | | | | | |
| Davis, Lakisha | Address on File | | | | | | |
| DAVIS, LANCE | Address on File | | | | | | |
| DAVIS, LAURA | Address on File | | | | | | |
| Davis, Lawrence | Address on File | | | | | | |
| DAVIS, LOGAN | Address on File | | | | | | |
| DAVIS, L'TECIA | Address on File | | | | | | |
| Davis, Mariah | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| DAVIS, MARQUES | Address on File | | | | | | |
| DAVIS, MARQUESHA | Address on File | | | | | | |
| Davis, Mary | Address on File | | | | | | |
| DAVIS, MATTHEW | Address on File | | | | | | |
| DAVIS, MELISSA | Address on File | | | | | | |
| DAVIS, MORGEN | Address on File | | | | | | |
| DAVIS, PRIAONA | Address on File | | | | | | |
| Davis, Randy | Address on File | | | | | | |
| Davis, Robert | Address on File | | | | | | |
| DAVIS, ROBERT | Address on File | | | | | | |
| DAVIS, ROBERT | Address on File | | | | | | |
| DAVIS, ROSALIND | Address on File | | | | | | |
| DAVIS, RUTH | Address on File | | | | | | |
| Davis, Ryan | Address on File | | | | | | |
| DAVIS, SAMANTHA | Address on File | | | | | | |
| DAVIS, SARAH | Address on File | | | | | | |
| DAVIS, SAVANAH | Address on File | | | | | | |
| Davis, Shakeyl | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| Davis, Shane | Address on File | | | | | | |
| DAVIS, SHANIQUA | Address on File | | | | | | |
| Davis, Shannon | Address on File | | | | | | |
| DAVIS, STEPHEN | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| DAVIS, STEPHEN | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Davis, Taijoriun | Address on File | | | | | | |
| DAVIS, TAMARA | Address on File | | | | | | |
| DAVIS, TARYN | Address on File | | | | | | |
| Davis, Tashawna | Address on File | | | | | | |
| Davis, Taylor | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Davis, Taylor | Address on File | | | | | | |
| DAVIS, TIMOTHY | Address on File | | | | | | |
| DAVIS, TIMOTHY | Address on File | | | | | | |
| Davis, Tony | Address on File | | | | | | |
| DAVIS, TRINTON | Address on File | | | | | | |
| Davis, Tyrone | Address on File | | | | | | |
| DAVIS, ZRIC | Address on File | | | | | | |
| Davisson, Patricia | Address on File | | | | | | |
| DAVY, BRITTANY | Address on File | | | | | | |
| DAWDY, DARRIN | Address on File | | | | | | |
| DAWKINS, BRANISHA | Address on File | | | | | | |
| Dawson, Alayceia | Address on File | | | | | | |
| DAWSON, CAMERON | Address on File | | | | | | |
| DAWSON, DENEEN | Address on File | | | | | | |
| DAWSON, JOSHUA | Address on File | | | | | | |
| DAWSON, KEITH | Address on File | | | | | | |
| Dawson, Travis | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Dawson, Tyler | Address on File | | | | | | |
| Day, Bryan | Address on File | | | | | | |
| DAY, COLE | Address on File | | | | | | |
| DAY, DYLAN | Address on File | | | | | | |
| Day, Magan | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Day, Makayla | Address on File | | | | | | |
| DAY, NICHOLLE | Address on File | | | | | | |
| DAY, SAMMERA | Address on File | | | | | | |
| DAY, VICKI | Address on File | | | | | | |
| DAYMARK FOOD SAFETY SYSTEMS | 12836 SOUTH DIXIE HWY | | | BOWLING GREEN | OH | 43402 | |
| DBA BRYAN SEALING & WATERPROOFING | PETER GAMBOA | P O BOX 171506 | | IRVING | TX | 75017 | |
| DBA CHRISTOPHER RUSSELL LANDSCAPE ARCHITECTURE | CHRISTOPHER A RUSSELL | 5925 LAKE VISTA #2 | | DALLAS | TX | 75206 | |
| DBA DJD CONSULTING LLC | DANIEL JOHN DEMOLLI | 768 HUNTINGTON PL | | HIGHLANDS RANCH | CO | 80126 | |
| DBA ELLIOTT'S CONCRETE CORING & CUTTING | CALVIN VANCE ELLIOTT | 32 NW 27TH ST | | LAWTON | OK | 73505-6210 | |
| DBA OVERTIME SPORTS GRAPHICS | DEBRA A WATKINS | 9899 EVERGLADES DR | | PEYTON | CO | 80831 | |
| DBA ROCKIN' J ELECTRIC | ROBERT JUSTIN WHITAKER | 2850 OLD DECATUR RD | | DECATUR | TX | 76234 | |
| DBR PUBLISHING CO LLC | P O BOX 470303 | | | TULSA | OK | 74147-0303 | |
| DCX BOOSTER CLUB | LAURA FOY | 12008 SILVERSON DR | | OKLAHOMA CITY | OK | 73162 | |
| DE GOMEZ ESPINOZA, JUANA | Address on File | | | | | | |
| DE GROOT, DOUGLAS | Address on File | | | | | | |
| DE HERRERA, VICTORIA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| DE HOYOS, VALENTIN | Address on File | | | | | | |
| DE JESUS, ANGELICA | Address on File | | | | | | |
| DE LA CERDA, TRENT | Address on File | | | | | | |
| DE LA CRUZ JR., JUAN | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| De la Cruz Marreros, Irene | Address on File | | | | | | |
| DE LA CRUZ, JESUS | Address on File | | | | | | |
| DE LA CRUZ, VICTOR | Address on File | | | | | | |
| DE LA CRUZ, YASMIN | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|------------|---------|
| De la Garza Trevino, Ismael | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| DE LA ROSA DURAN, JOHANNA | Address on File | | | | | | |
| De La Rosa, Elia | Address on File | | | | | | |
| DE LA ROSA, ELIDIA | Address on File | | | | | | |
| De la Rosa, Lucrecio | Address on File | | | | | | |
| DE LA SANCHA, ANASTACIO | Address on File | | | | | | |
| De La Serna, Jose | Address on File | | | | | | |
| De Leon Mendoza, Alvaro | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| DE LEON, CROTILDE | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| DE LEON, DANIEL | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| DE LEON, ENCARNACION | Address on File | | | | | | |
| De Los Santos, Margie | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| De Luna, Ivy | Address on File | | | | | | |
| DE NINO, JOSEFINA | Address on File | | | | | | |
| DE OLEA, CECILIA | Address on File | | | | | | |
| DE SANTIAGO, ERIKA | Address on File | | | | | | |
| De Santiago, Guillermo | Address on File | | | | | | |
| Deakins, Buddy | Address on File | | | | | | |
| DEAL, MATTHEW | Address on File | | | | | | |
| DEALVA, ISABEL | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Dean, Anthony | Address on File | | | | | | |
| Dean, Aryanna | Address on File | | | | | | |
| DEAN, BRANDEE | Address on File | | | | | | |
| DEAN, BREONA | Address on File | | | | | | |
| Dean, Darius | Address on File | | | | | | |
| Dean, Earl | Address on File | | | | | | |
| DEAN, JAMES | Address on File | | | | | | |
| Dean, Janet | Address on File | | | | | | |
| Dean, Jody | Address on File | | | | | | |
| DEAN, ROD | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| DEAN, RODNEY | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Dean, Scott | Address on File | | | | | | |
| Dean, Shanika | Address on File | | | | | | |
| DEANE, DESTINY | Address on File | | | | | | |
| DEANNE, LUCAS | Address on File | | | | | | |
| DEAN'S SHOP (WALTER MOTT) | PO BOX 10 | | | STAPLES | TX | 78670 | |
| Dearman, Allison | Address on File | | | | | | |
| DEARY, JERMAINE | Address on File | | | | | | |
| DEASON, CASEY | Address on File | | | | | | |
| DEASON, JACK | Address on File | | | | | | |
| Deatherage, Bailey | Address on File | | | | | | |
| DEATON, AMBER | Address on File | | | | | | |
| Deaver, Roy | Address on File | | | | | | |
| DEBEAUX, JESSICA | Address on File | | | | | | |
| DEBELLA, NIKOLAS | Address on File | | | | | | |
| DEBERRY, COOPER | Address on File | | | | | | |
| DeBoer, Michael | Address on File | | | | | | |
| DEBOSE, RASHEAH | Address on File | | | | | | |
| DeBoskie, Gregory | Address on File | | | | | | |
| DeBouse, Xavianna | Address on File | | | | | | |
| DeBrune, Corey | Address on File | | | | | | |
| DECCA SERVICES LLC | P O BOX 2226 | | | ALBANY | TX | 76430 | |
| Dechow, Reagan | Address on File | | | | | | |
| DECKER ELECTRIC | 4500 W. HARRY | | | WICHITA | KS | 67209 | |
| DECKER ELECTRIC | 9605 HOLLY SPRINGS DR | | | AUSTIN | TX | 78748 | |
| Decker, Cameron | Address on File | | | | | | |
| Decker, Justin | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|------------|---------|
| Decker, Kimberly | Address on File | | | | | | |
| DEEL, LOREN | Address on File | | | | | | |
| Deer, Daryl | Address on File | | | | | | |
| DeFevere, Nicole | Address on File | | | | | | |
| DEFFENBAUGH DISPOSAL SERVICES | P.O. BOX 3249 | | | SHAWNEE | KS | 66203-0249 | |
| DEFIANT SAFE COMPANY, INC. | DBA DEFIANT SAFE COMPANY | P O BOX 671334 | | DALLAS | TX | 75267-1334 | |
| DEGIUSTI, JO | Address on File | | | | | | |
| Degner, Teara | Address on File | | | | | | |
| DEHAAN, CHRISTOPHER | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| DEHAARTE, SHURLAND | Address on File | | | | | | |
| DEHART, RANDALL | Address on File | | | | | | |
| Dejarnett, Jacob | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| DEL VALLE, RAVEN | Address on File | | | | | | |
| DELA CRUZ, SARAH | Address on File | | | | | | |
| Delacerda, Nathanael | Address on File | | | | | | |
| DELACRUZ, ENRIQUE | Address on File | | | | | | |
| DELACRUZ, JUAN | Address on File | | | | | | |
| DELACRUZ, MARLENI | Address on File | | | | | | |
| Delancy, Keadon | Address on File | | | | | | |
| Delaney, Jazmine | Address on File | | | | | | |
| DELAROSA CASTANEDA, JELANI | Address on File | | | | | | |
| DELAROSA, ANTHONY | Address on File | | | | | | |
| DELATORRE, ABIGAIL | Address on File | | | | | | |
| DELAURIE, HILLIERY | Address on File | | | | | | |
| Delaware Secretary Of State | PO Box 5509 | | | Binghampton | NY | 13902-5509 | |
| Delaware Secretary Of State | 33 Lewis Road | | | Binghamtom | NY | 13905 | |
| DELEON, ARLYN | Address on File | | | | | | |
| DELEON, ELIBERTO | Address on File | | | | | | |
| DELEON, ELYSSA | Address on File | | | | | | |
| DELEON, GABRIEL | Address on File | | | | | | |
| DELEON, ILSE | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Deleon, Julia | Address on File | | | | | | |
| DELEON, MIRTA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| DELEON, NOHELIA | Address on File | | | | | | |
| DELEON, SUSANO | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| DELFIN, JULIO | Address on File | | | | | | |
| DELGADILLO, MARIA | Address on File | | | | | | |
| DELGADO, DAVID | Address on File | | | | | | |
| DELGADO, EDUARDO | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| DELGADO, ELIZABETH | Address on File | | | | | | |
| DELGADO, JASMINE | Address on File | | | | | | |
| DELGADO, JASMINE | Address on File | | | | | | |
| Delgado, Juan | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Delgado, Kannisha | Address on File | | | | | | |
| DELGADO, KIMBERLY | Address on File | | | | | | |
| DELGADO, LUIS | Address on File | | | | | | |
| DELGADO, MARTHA | Address on File | | | | | | |
| Delgado, Matthew | Address on File | | | | | | |
| Delgado, Roxana | Address on File | | | | | | |
| DELGADO, SHANNON | Address on File | | | | | | |
| DELIRA, LETICIA | Address on File | | | | | | |
| Delk, Alexis | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| DELL MARKETING | C/O DELL USA LP | P O BOX 676021 | | DALLAS | TX | 75267-6021 | |
| Dell'Antonia, Montana | Address on File | | | | | | |
| Dellantonia, Samantha | Address on File | | | | | | |
| DELLEY, KASIE | Address on File | | | | | | |
| DEL-MAX RESTAURANT SUPPLY | PO BOX 1131 | | | SHERMAN | TX | 75091 | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|------------|---------|
| DELOERA, MIGUEL | Address on File | | | | | | |
| DELOITTE TAX LLP | P O BOX 844708 | | | DALLAS | TX | 75284-4708 | |
| Delong, Vanessa | Address on File | | | | | | |
| DELOZIER-MAY, BECKY | Address on File | | | | | | |
| DELUXE BUSINESS CHECKS AND SOLUTIONS | P O BOX 742572 | | | CINCINNATI | OH | 45274-2572 | |
| DEMING, TAYLORE | Address on File | | | | | | |
| DEMINT, LOREN | Address on File | | | | | | |
| DEMMIN, ZACHARY | Address on File | | | | | | |
| Denham, Allyson | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Denn, Matthew | Carvel State Office Bldg. | 820 N. French St | | Wilmington | DE | 19801 | |
| DENNINGTON, LEE | Address on File | | | | | | |
| DENNIS, ASHLEY | Address on File | | | | | | |
| DENNIS, CIERRA | Address on File | | | | | | |
| DENNIS, ELUNDA | Address on File | | | | | | |
| DENNIS, JASMINE | Address on File | | | | | | |
| Dennis, Mark | Address on File | | | | | | |
| DENNISON, DARREL | Address on File | | | | | | |
| DENNISON, DAVID | Address on File | | | | | | |
| DENNISTON, ELIZABETH | Address on File | | | | | | |
| DENNY, JOANNA | Address on File | | | | | | |
| DENSON, TANNER | Address on File | | | | | | |
| Denson, Zakedric | Address on File | | | | | | |
| Dent, Anthony | Address on File | | | | | | |
| DENTON COUCOLLECTORPO BOX 124 | COLLECTOR | P O BOX 90223 | | DENTON | TX | 76202-5223 | |
| DENTON COUNTY RECLAMATION & ROAD DISTRICT | 4848 LEMMON AVE | | | DALLAS | TX | 75219 | |
| Denton County Tax Assessor Collector | PO Box 90223 | | | Denton | TX | 76202-5223 | |
| Denton County Tax Assessor Collector | 1505 E. Mckinney Street | | | Denton | TX | 76209-4525 | |
| DENTON DYNAMOS (SPECIAL OLYMPICS TEXAS) | PO BOX 666 | | | DENTON | TX | 76202 | |
| DENTON HS BRONCO NAMD BOOSTER | CHRIS LINDAHL | 1007 FULTON ST | | DENTON | TX | 76201 | |
| DENTON POLICE DEPT | RECORDS SECTION | 601 E HICKORY ST, STE E | | DENTON | TX | 76205 | |
| DENTON TEXAS HOTELS LLC | DBA SPRINGHILL SUITES | 1434 CENTER PLACE | | DENTON | TX | 76205 | |
| DENTON TRIANGLE LIONS CLUB | 3405 SAGE WOOD | | | DENTON | TX | 76207 | |
| Denton, Sally | Address on File | | | | | | |
| DEORDIO, SPENCER | Address on File | | | | | | |
| Department Of Environmental Quality | Admin Svcs-Accts. Receivable | PO Box 2036 | | Oklahoma City | OK | 73101-2036 | |
| Department Of Environmental Quality | Admin Svcs-Accts. Receivable | 707 N. Robinson Ave | | Oklahoma City | OK | 73102 | |
| DEPASQUALE, DANNI | Address on File | | | | | | |
| Depaz, Irene | Address on File | | | | | | |
| DERBOVEN, MEGAN | Address on File | | | | | | |
| DERICHSWEILER, LOEGAN | Address on File | | | | | | |
| Dermott, Jacob | Address on File | | | | | | |
| DERRICK, PAUL | Address on File | | | | | | |
| DERRICK-BRYANT, TRAVIS | Address on File | | | | | | |
| DERROUGH, TIMERICK | Address on File | | | | | | |
| Derryberry, Jessica | Address on File | | | | | | |
| Desai, Jayni | Address on File | | | | | | |
| Desai, kamlesh | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| DESCOTEAUX, ETHAN | Address on File | | | | | | |
| DESDUNES, KEVIN | Address on File | | | | | | |
| DeShazer, Barbara | Address on File | | | | | | |
| DESHAZER, DYLAN | Address on File | | | | | | |
| Deshong, Dylan | Address on File | | | | | | |
| Deshotel, Cassandra | Address on File | | | | | | |
| DESOTO WATPO BOX 550 | PO BOX 550 | | | DESOTO | TX | 75123-0550 | |
| DeSpain, Katarina | Address on File | | | | | | |
| DESSEIN, CHAUNCEY | Address on File | | | | | | |
| Devane, Janine | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|------------|---------|
| DeVault, Johnathon | Address on File | | | | | | |
| Dever, Braden | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| DEVILLE, GIRARD | Address on File | | | | | | |
| DEVORE, BROOK | Address on File | | | | | | |
| DEVORE, CHARLES | Address on File | | | | | | |
| DEVRIES, AMANDA | Address on File | | | | | | |
| DEVRIES, CARLA | Address on File | | | | | | |
| DEWEY, SHARON | Address on File | | | | | | |
| DEWINT, GARY | Address on File | | | | | | |
| Dewitt, Bethany | Address on File | | | | | | |
| DEWITT, JORDAN | Address on File | | | | | | |
| DEWOODY, CHASE | Address on File | | | | | | |
| Dews, Kaijionay | Address on File | | | | | | |
| DEZWAAN MARTINEZ, JASON | Address on File | | | | | | |
| DFW DANCE FORCE | LYNN NYKAZA | 1557 SALADO TRAILS | | BEDFORD | TX | 76087 | |
| DFW DIRECT MARKETING | 903 N BOWSER | STE 124-3 | | RICHARDSON | TX | 75080 | |
| DFW EXTREME | 10618 EAST CREST LANE | | | DALLAS | TX | 75217 | |
| DHC ENTERPRISES, INC. DBA SKYLINE DISPLAY | DBA SKYLINE DISPLAY AND DESIGN | 6586 S KENTON ST | | CENTENNIAL | CO | 80111 | |
| DHUKPOUR, MOURWAL | Address on File | | | | | | |
| DIAMOND LANDSCAPES, LLC | 1620 ROSEMONT DR. | | | COLORADO SPRINGS | CO | 80911 | |
| DIAMOND LANDSCAPING | 1620 ROSEMONT DR | | | COLORADO SPRINGS | CO | 80911 | |
| DIAMOND, ADARIUS | Address on File | | | | | | |
| DIANGAR, ROSALIE | Address on File | | | | | | |
| DIAS, LUZ | Address on File | | | | | | |
| DIATTA, EMMANUEL | Address on File | | | | | | |
| DIAZ BONILLA, LUZ | Address on File | | | | | | |
| Diaz De Leon, Riko | Address on File | | | | | | |
| Diaz, Adriana | Address on File | | | | | | |
| Diaz, Angel | Address on File | | | | | | |
| Diaz, Angela | Address on File | | | | | | |
| Diaz, Anna | Address on File | | | | | | |
| Diaz, Ariana | Address on File | | | | | | |
| DIAZ, BERNARDO | Address on File | | | | | | |
| DIAZ, CLAUDIA | Address on File | | | | | | |
| Diaz, Ebelyn | Address on File | | | | | | |
| DIAZ, ELIZABETH | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| DIAZ, FANNY | Address on File | | | | | | |
| DIAZ, GUADALUPE | Address on File | | | | | | |
| DIAZ, GUADALUPE | Address on File | | | | | | |
| DIAZ, JAYSON | Address on File | | | | | | |
| DIAZ, JORGE | Address on File | | | | | | |
| DIAZ, JOSE | Address on File | | | | | | |
| Diaz, Joseph | Address on File | | | | | | |
| DIAZ, KRISTY | Address on File | | | | | | |
| Diaz, Laura | Address on File | | | | | | |
| Diaz, Luis | Address on File | | | | | | |
| Diaz, Marco | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| DIAZ, MARIA | Address on File | | | | | | |
| Diaz, Noemi | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| DIAZ, THOMAS | Address on File | | | | | | |
| DIAZ, YOVANI | Address on File | | | | | | |
| DIAZ, ZACKARY | Address on File | | | | | | |
| DIBBLE, MICHAEL | Address on File | | | | | | |
| Dibner, Laurie | Address on File | | | | | | |
| Dickens, Andrew | Address on File | | | | | | |
| DICKENS, BRITNEY | Address on File | | | | | | |
| Dickens, Lorenzo | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| DICKENSON, JOSHUA | Address on File | | | | | | |
| DICKERSON, COURTNEY | Address on File | | | | | | |
| Dickerson, Jasmine | Address on File | | | | | | |
| DICKERSON, JASON | Address on File | | | | | | |
| Dickerson, LaKesha | Address on File | | | | | | |
| Dickerson, Michael | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| DICKERSON, STEVEN | Address on File | | | | | | |
| Dickerson, Terran | Address on File | | | | | | |
| DICKEY, MEGAN | Address on File | | | | | | |
| Dickey, Nathan | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| DICKSON, DENISE | Address on File | | | | | | |
| DICKSON, MARCO | Address on File | | | | | | |
| DIEBALL, AARON | Address on File | | | | | | |
| DIECKMAN, ALEK | Address on File | | | | | | |
| DIEGEL, AMBRIEL | Address on File | | | | | | |
| Diego, Christian | Address on File | | | | | | |
| DIEHL, ROBERT | Address on File | | | | | | |
| DIEHL, SHAYE | Address on File | | | | | | |
| DIESEL DISPLAYS LLC | P O BOX 204626 | | | DALLAS | TX | 75320-4626 | |
| Diggers Diamond Electric | Address Unknown | | | | | | |
| DIGGS, MICHAEL | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Diggs, Tushay | Address on File | | | | | | |
| DIGGY'S DREAM TEAM | 1612 MOCKINGBIRD DR | | | SAN MARCOS | TX | 78666 | |
| Dilbeck, Anthony | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Dildine, Mason | Address on File | | | | | | |
| DILLARD, STEVEN | Address on File | | | | | | |
| Dillard, Tonya | Address on File | | | | | | |
| Dillinger, Tina | Address on File | | | | | | |
| DILLON, BRANDON | Address on File | | | | | | |
| DILLON, BRIANNA | Address on File | | | | | | |
| DILLON, STEPHANIE | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| DILLON, THOMAS | Address on File | | | | | | |
| DIMAS, ERNESTINA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| DIMAS, MARIA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| DIMAS, MIREYA | Address on File | | | | | | |
| DIMICK, GRAYSON | Address on File | | | | | | |
| DIMON, BRITTNEY | Address on File | | | | | | |
| DINKOLOBO, STEVE | Address on File | | | | | | |
| DIOP, CIARA | Address on File | | | | | | |
| Diosdado, Brandon | Address on File | | | | | | |
| Diosdado, Maria | Address on File | | | | | | |
| DIPPLE, RACHAEL | Address on File | | | | | | |
| DIRECT CONNECT | 4600 NW 32ND ST | | | OKLAHOMA CITY | OK | 73122 | |
| Direct Source (JRMI) | Address Unknown | | | | | | |
| DIRICKSON, LEVI | Address on File | | | | | | |
| DISH NETWORK | P.O. BOX 105169 | | | ATLANTA | GA | 30348-5169 | |
| DISPENSER SERVICES OF TEXAS, INC. 500 109TH ST. | DBA DISPENSER SERVICES OF TEXAS INC. | 500 109TH ST. | | ARLINGTON | TX | 76011-6805 | |
| DIVELBISS, ZAVIER | Address on File | | | | | | |
| DIVELBLISS, SCOTT | Address on File | | | | | | |
| Dixon, Chad | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Dixon, Cody | Address on File | | | | | | |
| Dixon, De'Keidric | Address on File | | | | | | |
| DIXON, DEREK | Address on File | | | | | | |
| DIXON, DEWEY | Address on File | | | | | | |
| DIXON, HEIDI | Address on File | | | | | | |
| DIXON, KRYSTAL | Address on File | | | | | | |
| DIXON, LACRESHA | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|------------|---------|
| Dixon, Linda | Address on File | | | | | | |
| DIXON, ROBERT | Address on File | | | | | | |
| DIXON, STACI | Address on File | | | | | | |
| DIXON, TYLOR | Address on File | | | | | | |
| Dixson, Shaun | Address on File | | | | | | |
| DJERF, DAVID | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Djerf, David | Address on File | | | | | | |
| DNR Service Company | Address Unknown | | | | | | |
| DO NOT USE, DO | Address on File | | | | | | |
| DOAK, JUSTIN | Address on File | | | | | | |
| Dobbins, Savannah | Address on File | | | | | | |
| DOBBS, CHARLANDRIA | Address on File | | | | | | |
| Dobbs, Gary | Address on File | | | | | | |
| Doberstein, ANTONIO | Address on File | | | | | | |
| DOBIS-GUTIERREZ, ANTHONY | Address on File | | | | | | |
| DOBNEY, COLLIN | Address on File | | | | | | |
| Dobos, CheyAnne | Address on File | | | | | | |
| Dobyns, Brady | Address on File | | | | | | |
| DOCK, JERRY | Address on File | | | | | | |
| Dockens, Keontay | Address on File | | | | | | |
| DOCKERY, LAMONTE | Address on File | | | | | | |
| Doctor, Darian | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| DODD EDUCATION AND SUPPORT | LESLIE SWAN | 1227 BOW CREEK DR | | DUNCANVILLE | TX | 75116 | |
| Dodd, Lauren | Address on File | | | | | | |
| Dodd, Robert | Address on File | | | | | | |
| DODD, WILLIAM | Address on File | | | | | | |
| Dodge, Veronica | Address on File | | | | | | |
| DODSON, BRANDIN | Address on File | | | | | | |
| DODSON, BRYCE | Address on File | | | | | | |
| Dodson, Clifton | Address on File | | | | | | |
| DODSON, JEFFREY | Address on File | | | | | | |
| DODSON-THOMPSON-MANSFIELD, PLLC | 20 NE 38TH ST | | | OKLAHOMA CITY | OK | 73105 | |
| DODY, SHANNON | Address on File | | | | | | |
| Doerr, Gilbert | Address on File | | | | | | |
| DOGLE, GARION | Address on File | | | | | | |
| Doh, Triston | Address on File | | | | | | |
| DOLAN, JESSE | Address on File | | | | | | |
| Doles, Bradly | Address on File | | | | | | |
| DOLLAR, REBELEE | Address on File | | | | | | |
| DOLLISON, ROBERT | Address on File | | | | | | |
| DOLMAN, RUNGRAT | Address on File | | | | | | |
| DOMESTIC VIOLENCE INTERVENTION SERVICE, INC. | 4300 S. HARVARD AVE | | | TULSA | OK | 74135 | |
| DOMINGUES, SINAHI | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| DOMINGUEZ, ASHLEY | Address on File | | | | | | |
| DOMINGUEZ, GUADALUPE | Address on File | | | | | | |
| DOMINGUEZ, HORTENCIA | Address on File | | | | | | |
| Dominguez, Israel | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| DOMINGUEZ, JENNIFER | Address on File | | | | | | |
| Dominguez, Jose | Address on File | | | | | | |
| DOMINGUEZ, JOSE | Address on File | | | | | | |
| DOMINGUEZ, JUSTINA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| DOMINGUEZ, MALENY | Address on File | | | | | | |
| Dominguez, Maria | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| DOMINGUEZ, MARTIN | Address on File | | | | | | |
| Dominguez, Paola | Address on File | | | | | | |
| DOMINGUEZ, ROBERTO | Address on File | | | | | | |
| DOMINGUEZ, ROSALIA | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|------------|---------|
| DOMINGUEZ, SHAUN | Address on File | | | | | | |
| Dommert, Haley | Address on File | | | | | | |
| Donaghey, Bobbi | Address on File | | | | | | |
| DONAGHEY, TIFANY | Address on File | | | | | | |
| DONALD, LACY | Address on File | | | | | | |
| DONALDSON, MAKAYLA | Address on File | | | | | | |
| DONALDSON, SHEYANNE | Address on File | | | | | | |
| DONAYRE, MARCELA | Address on File | | | | | | |
| DONELAN, DAKOTA | Address on File | | | | | | |
| DONELSON, GALE | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| DONELSON, WENDALL | Address on File | | | | | | |
| Dong, Ruipeng | Address on File | | | | | | |
| DONIHOO, JACK | Address on File | | | | | | |
| DONJUAN, MARIA | Address on File | | | | | | |
| DONNA SHEPHARD INTERMEDIATE SCHOOL | TERRI MOUNGUIA | 1280 FM 1187 | | MANSFIELD | TX | 76063 | |
| Donnell, Tiara | Address on File | | | | | | |
| Donohue, Amber | Address on File | | | | | | |
| DONOSO, VERONICA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| DONOVAN, ASHLEY | Address on File | | | | | | |
| DONOVAN, MARK | Address on File | | | | | | |
| DONOVAN, ZACHARY | Address on File | | | | | | |
| DON'S LAWN SERVICE | DBA DON'S LAWN SERVICE | P. O. BOX 2531 | | CLEBNURNE | TX | 76033 | |
| Dooley, Connor | Address on File | | | | | | |
| Dooley, Rodney | Address on File | | | | | | |
| DOOR CONTROLS INC. P.O. BOX 410064 | DEPT 3332 | PO BOX 123332 | | DALLAS | TX | 75312-3332 | |
| DOOR CONTROLS SERVICES, INC. | MARGARET LUCAS | DEPT 251 PO BOX 220 | | BETTERNDORF | IA | 52722 | |
| Doordash | 116 New Montgomery Street | | | San Francisco | CA | 94105 | |
| DORATY, CODY | Address on File | | | | | | |
| DORLAND, KARLY | Address on File | | | | | | |
| DORLEY, TONYA | Address on File | | | | | | |
| DORMA USA, INC DBA DOOR CONTROLS, INC. | P O BOX 896542 | | | CHARLOTTE | NC | 28289 | |
| DORMONT MANUFACTURING CO. | PO BOX 536302 | | | PITTSBURGH | PA | 15253-5905 | |
| Dorris, Austin | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Dorris, Romik | Address on File | | | | | | |
| Dorsett, Traci | Address on File | | | | | | |
| Dorsey, Deyonna | Address on File | | | | | | |
| DORSEY, SHAWN | Address on File | | | | | | |
| DORSEY, TYLER | Address on File | | | | | | |
| DOSO, ISSOMAILA | Address on File | | | | | | |
| Doss, Christian | Address on File | | | | | | |
| DOSSEY, JEFFERY | Address on File | | | | | | |
| Dotson, Devon | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| DOTSON, MALIK | Address on File | | | | | | |
| DOTSON, NICOLE | Address on File | | | | | | |
| DOTSON, XAVIER | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| DOTSON, ZSHAVON | Address on File | | | | | | |
| DOTSRTY, KRISHA | Address on File | | | | | | |
| DOTTS, JASON | Address on File | | | | | | |
| Double B | 1211 Sheffield Lane | Brian | Laufer | Glenview | IL | 60025 | |
| Doud, William | Address on File | | | | | | |
| DOUGHTY, APRIL | Address on File | | | | | | |
| DoughXpress Warranty | Address Unknown | | | | | | |
| DOUGLAS, DEVIN | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| DOUGLAS, EMILE | Address on File | | | | | | |
| DOUGLAS, FELICIA | Address on File | | | | | | |
| DOUGLAS, LATRICIA | Address on File | | | | | | |
| DOUGLAS, LINDSEY | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|------------|---------|
| Douglas, Lindsey | Address on File | | | | | | |
| Douglas, Nick | Address on File | | | | | | |
| Douglas, Shawn | Address on File | | | | | | |
| Douglass, Celeste | Address on File | | | | | | |
| DOVE JR, EDWARD | Address on File | | | | | | |
| DOVE, KHALIF | Address on File | | | | | | |
| Dover, Deshown | Address on File | | | | | | |
| Dowd, Evan | Address on File | | | | | | |
| Dowdell, Azuree | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Dowden, Tiffany | Address on File | | | | | | |
| Dowdy, Benjamin | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| DOWKER, HANNAH | Address on File | | | | | | |
| Dowker, Samuel | Address on File | | | | | | |
| DOWLING, CASEY | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| DOWLING, CHARLES | Address on File | | | | | | |
| Downey, Jimmy | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| DOWNING, NATASHA | Address on File | | | | | | |
| DOWNS, BENJEMAN | Address on File | | | | | | |
| Downs, Christopher | Address on File | | | | | | |
| Downs, James | Address on File | | | | | | |
| DOWNS, JOSEPH | Address on File | | | | | | |
| Downs, Kara | Address on File | | | | | | |
| DOWNS, MYA | Address on File | | | | | | |
| DOWNS, TAYLOR | Address on File | | | | | | |
| Doyle, Ayla | Address on File | | | | | | |
| Doyle, Heather | Address on File | | | | | | |
| DOZIER, MICHAEL | Address on File | | | | | | |
| DR PEPPER SNAPPLE GROUP INC. | P O BOX 910433 | | | DALLAS | TX | 75391-0433 | |
| DR. PEPPER SNAPPLE GROUP INC. 5301 LEGACY DR. | ATTN: AMY AMOS 2B 457 | 5301 LEGACY DR. | | PLANO | TX | 75024 | |
| Drackley, Keaton | Address on File | | | | | | |
| Drake, Deaven | Address on File | | | | | | |
| Drake, Emily | Address on File | | | | | | |
| Drake, Kieran | Address on File | | | | | | |
| Drake, Nicholas | Address on File | | | | | | |
| DRAKE, TERRANCE | Address on File | | | | | | |
| DRAPER, KYRON | Address on File | | | | | | |
| DRAPER, SARAH | Address on File | | | | | | |
| DREW, DESTINY | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| DREW, DIAMOND | Address on File | | | | | | |
| DREW, DOMINIQUE | Address on File | | | | | | |
| DREW, ISAAC | Address on File | | | | | | |
| DREW, TOMMY | Address on File | | | | | | |
| DRISCOLL, HEATHER | Address on File | | | | | | |
| DRISKILL, SHAWN | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Driver, Justin | Address on File | | | | | | |
| DROUILLARD, JON | Address on File | | | | | | |
| Dructor, Sarah | Address on File | | | | | | |
| Drummond, Alexander | Address on File | | | | | | |
| Drummond, Jay | Address on File | | | | | | |
| Drysdale, Dustin | Address on File | | | | | | |
| DSE HOCKEY CLUB LP | 2601 AVENUE OF THE STARS | | | FRISCO | TX | 75034 | |
| DSI HOLDINGS CORPORATION | SERVICEMASTER RESTORE | 2400 WISCONSIN AVE | | DOWNERS GROVE | IL | 60515 | |
| Du Bois, Kenneth | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Duarte, Brandon | Address on File | | | | | | |
| Duarte, Jazmin | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| DUARTE, JESSICA | Address on File | | | | | | |
| Dubberley, Paul | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| Dubbs, Derrick | Address on File | | | | | | |
| DUBEY, TODD | Address on File | | | | | | |
| DuBois, Brittany | Address on File | | | | | | |
| DuBose Jr., Cary | Address on File | | | | | | |
| DuBose, Karen | Address on File | | | | | | |
| DUBROC, JONATHAN | Address on File | | | | | | |
| Duck, Daffy | Address on File | | | | | | |
| DUCK, DAISSY | Address on File | | | | | | |
| Duck, Donald | Address on File | | | | | | |
| DUCOING, LUIS | Address on File | | | | | | |
| DUCOTE, KAINAN | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| DUDLEY, LARRY | Address on File | | | | | | |
| Duelos, Rachael | Address on File | | | | | | |
| Dues, Maya | Address on File | | | | | | |
| DUFF & PHELPS LLC | 14850 QUORUM DR., STE. 500 | | | DALLAS | TX | 75254 | |
| DUFF, KYLE | Address on File | | | | | | |
| DUFFEY, MONTY | Address on File | | | | | | |
| DUFFIE, CARDERRO | Address on File | | | | | | |
| DUFFIE, TIMOTHY | Address on File | | | | | | |
| DUFFLE, JOEY | Address on File | | | | | | |
| Dufrene, Etienne | Address on File | | | | | | |
| Dufresne, Cassandra | Address on File | | | | | | |
| Dugan, Rebecca | Address on File | | | | | | |
| Dugdale, April | Address on File | | | | | | |
| DUGGER, JAXSON | Address on File | | | | | | |
| DUGGER, MARCUS | Address on File | | | | | | |
| Duggins, Jennifer | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| DUKE, CHERRITA | Address on File | | | | | | |
| DUKE, HUNTER | Address on File | | | | | | |
| DUKE, JORDAN | Address on File | | | | | | |
| Dukes, Myla | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Dukuly, Morlitha | Address on File | | | | | | |
| DULL, KAYLA | Address on File | | | | | | |
| DUMOND, KIERSTEN | Address on File | | | | | | |
| Dunbar, Heidi | Address on File | | | | | | |
| DUNCAN CHAMBER OF COMMERCE AND INDUSTRY | 911 WALNUT | PO BOX 699 | | DUNCAN | OK | 73534-0699 | |
| DUNCAN DISPOSAL | P.O. BOX 78829 | | | PHOENIX | AZ | 85062-8829 | |
| Duncan, Isabel | Address on File | | | | | | |
| DUNCAN, JACOB | Address on File | | | | | | |
| Duncan, Nicholas V | 100 Park Avenue | Suite 1200 | | Oklahoma City | OK | 73102 | |
| Duncan, Violet | Address on File | | | | | | |
| DUNCANVILLE ISD YOUTH & GOVERMENT | KENNEMER MIDDLE SCHOOL | 710 SOUTH CEDAR | | DUNCANVILLE | TX | 75137 | |
| DUNGAN, WILLIAM | Address on File | | | | | | |
| Dunivan, Sarah | Address on File | | | | | | |
| DUNKLEBERGER, BRANDI | ATTN: OKLAHOMA POREE BASEBALL | 9009 IANS PLACE | | Oklahoma City | OK | 73160 | |
| DUNLAP, AARON | Address on File | | | | | | |
| Dunlap, Angellica | Address on File | | | | | | |
| Dunlap, Lorelei | Address on File | | | | | | |
| DUNLAP, PAMELA | Address on File | | | | | | |
| Dunman Electric, LLC | Address Unknown | | | | | | |
| DUNN, AMBER | Address on File | | | | | | |
| DUNN, BRAJAH | Address on File | | | | | | |
| DUNN, BRITTANY | Address on File | | | | | | |
| DUNN, KELLI | Address on File | | | | | | |
| DUNN, LAINEY | Address on File | | | | | | |
| DUNN, YASHICA | Address on File | | | | | | |
| DUNNE ENGINEERING INC | ICON CONSULTING ENGINEERS INC. | 2840 W SOUTHLAKE STE 110 | | SOUTHLAKE | TX | 76092 | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|------------|---------|
| DUNNING, AMBER | Address on File | | | | | | |
| Duop, Rachel | Address on File | | | | | | |
| Dupras, Kristin | Address on File | | | | | | |
| Duque, Celeste | Address on File | | | | | | |
| Duque, Christina | Address on File | | | | | | |
| Duque, Eduardo | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Duran de Grijalva, Maria | Address on File | | | | | | |
| DURAN, CARMEN | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| DURAN, IVET | Address on File | | | | | | |
| Duran, Juana | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| DURAN, MIGUEL | Address on File | | | | | | |
| DURAN, MIGUEL | 3650 n 1st | | | ABILENE | TX | 79603 | |
| Durant, Alyssa | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Durant, Jennifer | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Durant, Mykale | Address on File | | | | | | |
| DURANT, RAY | Address on File | | | | | | |
| DURGIN, BLAKE | Address on File | | | | | | |
| DURHAM, AMBRA | Address on File | | | | | | |
| Durham, Zion | Address on File | | | | | | |
| DURKIN, SHANNON | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| DURKIN, SHANNON | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| DURMIS, SHELBI | Address on File | | | | | | |
| DURO-LAST INC. | 525 MORLEY DR. | | | SAGINAW | MI | 48601 | |
| DUROSSETTE, WHITNEY | Address on File | | | | | | |
| DUROY, JEREMY | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| DURRETT, HEATHER | Address on File | | | | | | |
| DURUS, MARIA | Address on File | | | | | | |
| DUSINA, CHASE | Address on File | | | | | | |
| Dustin, Kelsey | Address on File | | | | | | |
| Dutton, Daniel | Address on File | | | | | | |
| Dutton, Jessica | Address on File | | | | | | |
| DUTY, CHRISTOPHER | Address on File | | | | | | |
| Duvall, Jennifer | Address on File | | | | | | |
| Duvall, Nicholas | Address on File | | | | | | |
| DYER, JUSTIN | Address on File | | | | | | |
| DYER, NATHANIEL | Address on File | | | | | | |
| DYER, NOAH | Address on File | | | | | | |
| DYER, SPENCER | Address on File | | | | | | |
| Dyke-Miller, Marvin | Address on File | | | | | | |
| DYNAK, NICOLE | Address on File | | | | | | |
| E Z Car Audio, Video, Electrical | Address Unknown | | | | | | |
| EAGAN, NATASHA | Address on File | | | | | | |
| Eagan, Zach | Address on File | | | | | | |
| EAGLE, CAROLINE | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| EAGLE, CAROLINE | Address on File | | | | | | |
| EAGLIN, KEVIN | Address on File | | | | | | |
| Eaglin, Michael | Address on File | | | | | | |
| EARL, ANTHONY | Address on File | | | | | | |
| Earl, Brittany | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| EARLES, JAMES | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| EARLS, EDWARD | Address on File | | | | | | |
| Earls, Jeremiah | Address on File | | | | | | |
| EARLY, ALAN | Address on File | | | | | | |
| EARLY, CYNTHIA | Address on File | | | | | | |
| Earnest, Cheyenne | Address on File | | | | | | |
| EARTHLINK HOLDINGS CORP, DBA EARTHLINK BUSINESS 1058 | 1170 PEACHTREE STREET | STE 900 | | BIRMINGHAM | AL | 35246-1058 | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|------------|---------|
| EASLEY, DAVID | Address on File | | | | | | |
| EAST, CRYSTAL | Address on File | | | | | | |
| EASTER, VENEISHA | Address on File | | | | | | |
| EASTER, WILLIE | Address on File | | | | | | |
| Eastland, Leenay | Address on File | | | | | | |
| EASTMAN, JOSHUA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| EASTMAN, JOSHUA | Address on File | | | | | | |
| Eastwood, Caitlin | Address on File | | | | | | |
| EASTWOOD, MARK | Address on File | | | | | | |
| EASTWOOD, REBECCA | Address on File | | | | | | |
| EASTWOOD, SHERI | Address on File | | | | | | |
| EAT DRINK, LLP | 926 Clear Creek Dr | | | Texarkana | TX | 75503 | |
| EATMON, KODY | Address on File | | | | | | |
| EATON CORPORATION | P. O. BOX 730455 | | | DALLAS | TX | 75373-0455 | |
| EATON, BRITTNEY | Address on File | | | | | | |
| Eaton, Cynthia | Address on File | | | | | | |
| Eaton, Railene | Address on File | | | | | | |
| EATON, TROY | Address on File | | | | | | |
| EBERT, BRITTANY | Address on File | | | | | | |
| ECHEVARRIA, AARON | Address on File | | | | | | |
| ECHEVERRIA, VIRGINIA | Address on File | | | | | | |
| ECHOIS, NEZARIA | Address on File | | | | | | |
| ECHOLS, GARY | Address on File | | | | | | |
| ECHOLS, JAHMAI | Address on File | | | | | | |
| ECHOLS, LAURA | Address on File | | | | | | |
| ECHOLS, STACEY | Address on File | | | | | | |
| ECKER, TRACY | Address on File | | | | | | |
| ECOLAB EQUIPMENT CARE | GCS SERVICE INC. | 24673 NETWORK PLACE | | CHICAGO | IL | 60673-1246 | |
| ECOLAB FOOD SAFETY SPECIALTIES | 24198 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| ECOLAB INC ECOSURE | 26397 NETWORK PLACE | | | CHICAGO | IL | 60673-1263 | |
| ECOLAB PEST ELIMINATION | 26252 NETWORK PLACE | | | CHICAGO | IL | 60673-1262 | |
| ECOLAB, INC. | P. O. BOX 70343 | | | CHICAGO | IL | 60673 | |
| ECOSYSTEMS LANDSCAPE SERVICES | DBA ECOSYSTEMS LANDSCAPE SERVICES | 1700 DUNGAN LN. | | AUSTIN | TX | 78754 | |
| ECS TEXAS LLP | 14026 THUNDERBOLT | SUITE 800 | | CHANTILLY | VA | 20151-3232 | |
| Edberson, Devon | Address on File | | | | | | |
| Eddins, Twyla | Address on File | | | | | | |
| EDDY, LOREN | Address on File | | | | | | |
| Edebor, Andrew | Address on File | | | | | | |
| Edens, William | Address on File | | | | | | |
| EDGMON, JESSICA | Address on File | | | | | | |
| EDISON HOME RUN CLUB | JONI WALKER | 9164 EAST LATIMER COURT | | TULSA | OK | 74115 | |
| EDMOND, TEVIN | Address on File | | | | | | |
| Edmonds, Tatyana | Address on File | | | | | | |
| Edmonds, Trevor | Address on File | | | | | | |
| Edmondson, Ke'Auna | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| EDMONDSON, REBECCA | Address on File | | | | | | |
| EDMONSON, CORY | Address on File | | | | | | |
| Edmundson, Traevon | Address on File | | | | | | |
| EDSON, LILY | Address on File | | | | | | |
| EDUCATIONAL CENTER INTERNATIONAL ACADEMY | 302 N TOWN EAST BLVD | | | SUNNYVALE | TX | 75228 | |
| EDWARD, NERLEEN | Address on File | | | | | | |
| EDWARDS, AARON | Address on File | | | | | | |
| Edwards, Alec | Address on File | | | | | | |
| EDWARDS, ANTONIO | Address on File | | | | | | |
| Edwards, Ashley | Address on File | | | | | | |
| Edwards, Branden | Address on File | | | | | | |
| Edwards, Brian | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|------------|---------|
| EDWARDS, CHRISTINA | Address on File | | | | | | |
| EDWARDS, DAKOTA | Address on File | | | | | | |
| EDWARDS, DAMAR | Address on File | | | | | | |
| Edwards, Desmond | Address on File | | | | | | |
| Edwards, Imonti | Address on File | | | | | | |
| EDWARDS, JENNIFER | Address on File | | | | | | |
| Edwards, Jillian | Address on File | | | | | | |
| EDWARDS, JORDAN | Address on File | | | | | | |
| Edwards, June | Address on File | | | | | | |
| Edwards, Kejuan | Address on File | | | | | | |
| Edwards, Nolan | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| EDWARDS, OCTAVIA | Address on File | | | | | | |
| Edwards, Parker | Address on File | | | | | | |
| EDWARDS, RACHAUN | Address on File | | | | | | |
| EDWARDS, RAVEN | Address on File | | | | | | |
| EDWARDS, SHERRI | Address on File | | | | | | |
| EDWARDS, TAMIE | Address on File | | | | | | |
| Edwards, Thomas | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| EDWARDS, TRISTEN | Address on File | | | | | | |
| Edwards, Zac | Address on File | | | | | | |
| Edwardsen, Brandy | Address on File | | | | | | |
| Eggleston, Tyler | Address on File | | | | | | |
| EGUAE-OSA, JONATHAN | Address on File | | | | | | |
| Eidson, Michael | Address on File | | | | | | |
| Ekanim, Adrienne | Address on File | | | | | | |
| EKIS, SARAH | Address on File | | | | | | |
| Ekmeiro, Any | Address on File | | | | | | |
| EKSTROM, LARRY | Address on File | | | | | | |
| EL PASO COUNTRY SCHOOL DISTRICT 49 | VISTA RIDGE FOOTBALL | 10850 E WOODMEN RD | | PEYTON | CO | 80831 | |
| El Paso County | 200 S Cascade | Suite 150 | | Colorado Springs | CO | 80903-2208 | |
| El Paso County Public Health | 1675 W Garde Of The Gods Rd Ste 2044 | | | Colorado Springs | CO | 80907 | |
| EL PASO COUNTY PUBLIC HEALTH | ENVIRONMENTAL HEALTH DIVISION | 1675 W GARDE OF THE GODS RD STE 2044 | | COLORADO SPRINGS | CO | 80907 | |
| El Paso County Treasurer | PO Box 2018 | | | Colorado Springs | CO | 80901-2018 | |
| El Paso County Treasurer | 1675 Garden of the Gods Rd | | | Colorado Springs | CO | 80907 | |
| EL RENO CHAMBER & DEVELOPMENT CORP | 206 N BICKFORD | | | EL RENO | OK | 73036 | |
| Elder, Anita | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| ELDER, BRYAN | Address on File | | | | | | |
| Elder, Bryce | Address on File | | | | | | |
| Elderth, Chelsea | Address on File | | | | | | |
| Eldred, George | Address on File | | | | | | |
| Eldridge, Crystal | Address on File | | | | | | |
| ELDRIDGE, JESSICA | Address on File | | | | | | |
| ELDRIDGE, SONYA | Address on File | | | | | | |
| ELEWODALU, ERIC | Address on File | | | | | | |
| Elghosein, Fatmah | Address on File | | | | | | |
| ELIAS, PATRICIA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| ELITE PROPERTIES OF AMERICA DBA CLASSIC CONSULTING ENG & SURVEY | 619 N CASCADE AVE SUITE 200 | | | COLORADO SPRINGS | CO | 80903 | |
| ELIZALDE, MARIA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| ELIZARDI, ARIEL | Address on File | | | | | | |
| ELK PLAZA SHOPPING CENTER | 2401 W BOIS D'ARC | | | DUNCAN | OK | 73533 | |
| ELKINS, JOSEPH | Address on File | | | | | | |
| ELLIOTT, CRIS | Address on File | | | | | | |
| Elliott, Mendy | Address on File | | | | | | |
| Elliott, Nicole | Address on File | | | | | | |
| Elliott, Ryan | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|-----------|---------|
| ELLIOTT, WILLIAM | Address on File | | | | | | |
| Ellis County | 109 South Jackson | | | Waxahachie | TX | 75165 | |
| Ellis County | Drawer 188 | | | Waxahachie | TX | 75168-0188 | |
| ELLIS, ANDREW | Address on File | | | | | | |
| Ellis, Cameron | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| ELLIS, CHASE | Address on File | | | | | | |
| ELLIS, DALTON | Address on File | | | | | | |
| Ellis, Jace | Address on File | | | | | | |
| ELLIS, JOHNNY | Address on File | | | | | | |
| ELLIS, JORDAN | Address on File | | | | | | |
| ELLIS, KEVIN | Address on File | | | | | | |
| ELLIS, MICHAEL | Address on File | | | | | | |
| Ellis, Michelle | Address on File | | | | | | |
| Ellis, Miguel | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| ELLIS, ROBBIE | Address on File | | | | | | |
| ELLIS, SHELBY | Address on File | | | | | | |
| ELLIS, TERRENCE | Address on File | | | | | | |
| Ellis, Trenton | Address on File | | | | | | |
| Ellis, Zhane | Address on File | | | | | | |
| Ellison, Christina | Address on File | | | | | | |
| ELLISON, MARC | Address on File | | | | | | |
| ELLISON, REBEKA | Address on File | | | | | | |
| Ellison, Robin | Address on File | | | | | | |
| ELLISON, SANDRA | Address on File | | | | | | |
| ELLSWORTH, STEPHANIE | Address on File | | | | | | |
| ELMER, JOY | Address on File | | | | | | |
| Elmore, Dedra | Address on File | | | | | | |
| Elmore, Jordan | Address on File | | | | | | |
| ELMORE, TELIA | Address on File | | | | | | |
| Elousouani, Reyna | Address on File | | | | | | |
| ELROD ENTERPRISES INC. | PEST FORCE | P O BOX 401 | | MIDLOTHIAN | TX | 76065 | |
| ELSEY, LEEANN | Address on File | | | | | | |
| ELSTON-NATIONWIDE CARRIERS | 2701 BROWN TRAIL | STE 301 | | BEDFORD | TX | 76021 | |
| Ely, Faithe | Address on File | | | | | | |
| EMAMI, RAMONA | Address on File | | | | | | |
| EMANUEL, JOSHUA | Address on File | | | | | | |
| EMANUEL, TARIQ | Address on File | | | | | | |
| EMARTHLA, DAKOTA | Address on File | | | | | | |
| Embers, Darius | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| EMBERS, PRESTON | Address on File | | | | | | |
| EMBRY, DEANA | Address on File | | | | | | |
| EMEH, CLINTON | Address on File | | | | | | |
| EMERGENCY | 8700 DIPLOMACY ROW | | | DALLAS | TX | 75247 | |
| Emerson, Ashton | Address on File | | | | | | |
| EMERT, SHAY | Address on File | | | | | | |
| EMMA, INC. | 75 REMITTANCE DR | STE 6222 | | CHICAGO | IL | 60675-6222 | |
| Emmer, Jacob | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| EMMERT, MERIAH | Address on File | | | | | | |
| EMPLOYERS EDGE LLC | 5290 E. YALE CIRCLE, STE. 205 | | | DENVER | CO | 80222 | |
| ENABULELE, ELIZABETH | Address on File | | | | | | |
| ENCARNACION, PATRICIA | Address on File | | | | | | |
| ENERCON | P. O. BOX 269031 | | | OKLAHOMA CITY | OK | 73126 | |
| Engelman, Mya | Address on File | | | | | | |
| ENGH, JUSTIN | Address on File | | | | | | |
| ENGINEER NETWORK SYSTEMS, INC. | 14451 EWING AVE SOUTH | | | BURNSVILLE | MN | 55306 | |
| England, Alexis | Address on File | | | | | | |
| England, Denisa | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|------------|---------|
| England, Devin | Address on File | | | | | | |
| ENGLISH, KODY | Address on File | | | | | | |
| ENGLISH, KOLE | Address on File | | | | | | |
| ENGLISH, LATOSHA | Address on File | | | | | | |
| ENGLISH, SYRIAH | Address on File | | | | | | |
| English, Tommy | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Engram, Caleb | Address on File | | | | | | |
| ENGRAM, MICHEAL | Address on File | | | | | | |
| ENHORABUENA, SAUL | Address on File | | | | | | |
| ENNIS INC | ADAMS MCCLURE | P O BOX 841741 | | DALLAS | TX | 75284-1741 | |
| Enriquez, Dulce | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Enriquez, Joel | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Enriquez, Joshua | Address on File | | | | | | |
| ENRIQUEZ, MARIA | Address on File | | | | | | |
| ENRIQUEZ, VALENTIN | Address on File | | | | | | |
| ENS, TERRY | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| ENSEY, RALPH | Address on File | | | | | | |
| ENTECH ENGINEERING INC | 505 ELKTON DR | | | COLORADO SPRINGS | CO | 80907 | |
| ENTERGY | P O BOX 8104 | | | BATON ROUGE | LA | 70891-8104 | |
| ENVIRONMENTAL PEST CONTROL LLC | P O BOX 6235 | | | LAWTON | OK | 73506 | |
| ENVIROSTAR WASTE SERVICE, INC | P.O. BOX 24285 | | | BLUE SPRINGS | MO | 64013-4285 | |
| EPEL, MURAILA | Address on File | | | | | | |
| Ephraim, Quatavion | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Eppinette, Blake | Address on File | | | | | | |
| Eppinger, Tiernan | Address on File | | | | | | |
| Epple, Aaron | Address on File | | | | | | |
| ERAM, LUCKY | Address on File | | | | | | |
| ERAM, REIMITA | Address on File | | | | | | |
| Erazo, Makayla | Address on File | | | | | | |
| Erdberg, Philip | 87 Via Navarro | | | Greenbrae | CA | 94904 | |
| ERIC L. DAVIS ENGINEERING, INC. | P O BOX 2637 | 120 E MAIN ST | | FORNEY | TX | 75126 | |
| ERIC WHITE | 720 W SPRING CREEK PWY | | | PLANO | TX | 75023 | |
| Erickson, Emilee | Address on File | | | | | | |
| ERIMWIOGHEA, LOVETH | Address on File | | | | | | |
| Erives, Florida | Address on File | | | | | | |
| ERNST & YOUNG US, LLC | PITTSBG NTNL BNK-PITT640382 | C/O ERNST & YOUNG US LLP | PO BOX 640382 | PITTSBURGH | PA | 15264-0382 | |
| Ernst, Joyce | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Ernst, Mike | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Erpet, Makary | Address on File | | | | | | |
| ERSERY, BRAYE | Address on File | | | | | | |
| Ervin, Anastasia | Address on File | | | | | | |
| Ervin, Lakia | Address on File | | | | | | |
| ERVIN, MARCUS | Address on File | | | | | | |
| Ervin, Shidae | Address on File | | | | | | |
| Ervin, Treahnna | Address on File | | | | | | |
| Erwin, Ivy | Address on File | | | | | | |
| ERWIN, SHYANNA | Address on File | | | | | | |
| Escalante, Jasmin | Address on File | | | | | | |
| Escalante, Jonathan | Address on File | | | | | | |
| ESCALERA, JOSEPH | Address on File | | | | | | |
| Escamilla, Beverly | Address on File | | | | | | |
| ESCAMILLA, EMILY | Address on File | | | | | | |
| Escamilla, Nicholas | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Escamilla, Valerie | Address on File | | | | | | |
| ESCAMILLA, VAN | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| ESCARENO, MARINA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| ESCARENO, NORMA | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|------------|---------|
| Escobar Herrera, Jordan | Address on File | | | | | | |
| ESCOBAR, ANA | Address on File | | | | | | |
| ESCOBAR, JONATHAN | Address on File | | | | | | |
| ESCOBAR, MARCELA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Escobedo, Gloria | Address on File | | | | | | |
| ESCOBEDO, HILDA | Address on File | | | | | | |
| Escobedo, Ruben | Address on File | | | | | | |
| ESCOBEDO, SABIAN | Address on File | | | | | | |
| Escobedo, Veronica | Address on File | | | | | | |
| ESCUTIA, JUAN | Address on File | | | | | | |
| Esmond, Johnny | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Espada, Preciosa | Address on File | | | | | | |
| ESPANA, MARISOL | Address on File | | | | | | |
| Esparza, Casandra | Address on File | | | | | | |
| ESPARZA, EMMA | Address on File | | | | | | |
| ESPARZA, ERICK | Address on File | | | | | | |
| ESPARZA, GEORGE | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Esparza, Noely | Address on File | | | | | | |
| Espere, Catherine | Address on File | | | | | | |
| ESPINDOLA, ANGELINA | Address on File | | | | | | |
| ESPINO, CRISTIAN | Address on File | | | | | | |
| Espino, Jonathan | Address on File | | | | | | |
| ESPINOS, ANDRIA | Address on File | | | | | | |
| ESPINOSA, HAILEY | Address on File | | | | | | |
| ESPINOSA, LISA | Address on File | | | | | | |
| ESPINOZA, AARON | Address on File | | | | | | |
| Espinoza, Amairani | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| ESPINOZA, CHRISTINA | Address on File | | | | | | |
| ESPINOZA, CLAUDIA | Address on File | | | | | | |
| ESPINOZA, DELIA | Address on File | | | | | | |
| ESPINOZA, ELBA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| ESPINOZA, EVANGELINA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Espinoza, Iris | Address on File | | | | | | |
| ESPINOZA, JOSE | Address on File | | | | | | |
| Espinoza, Juan | Address on File | | | | | | |
| Espinoza, Laura | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| ESPINOZA, LEODEGARIO | Address on File | | | | | | |
| Espinoza, Michael | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| ESPINOZA, MIGUEL | Address on File | | | | | | |
| ESPRESATTI, MARIA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| ESQIVEL, MAYRA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| ESQUEJO, LILIAN | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Esquibel, Jose | Address on File | | | | | | |
| Esquivel Cabrera, Abelardo | Address on File | | | | | | |
| ESQUIVEL, ALAILA | Address on File | | | | | | |
| Esquivel, Carlos | Address on File | | | | | | |
| Esquivel, Claudia | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| ESQUIVEL, ELIZABETH | Address on File | | | | | | |
| Esquivel, Johnathan | Address on File | | | | | | |
| Esquivel, Norma | Address on File | | | | | | |
| ESQUIVEL, VANESSA | Address on File | | | | | | |
| ESQUIVIAS, ALEXANDRIA | Address on File | | | | | | |
| ESSEX, BRAD | Address on File | | | | | | |
| Essue, Andrew | Address on File | | | | | | |
| ESTATE OF MARGARET J THOMAS | D KENT LOWREY (LOWREY & MILIKIN, LLP) | PO BOX 61 | | LONGVIEW | TX | 75606 | |
| Esteban Chavez, Gudiel | Address on File | | | | | | |
| Esteban, Liz | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|------------|---------|
| ESTER JR, JOSEPH | Address on File | | | | | | |
| Esters, Diane | Address on File | | | | | | |
| Estes, DaQuan | Address on File | | | | | | |
| Estes, Jared | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Estrada, Alyssa | Address on File | | | | | | |
| Estrada, Andrew | Address on File | | | | | | |
| ESTRADA, ESMERALDA | Address on File | | | | | | |
| ESTRADA, EVANGELINA | Address on File | | | | | | |
| ESTRADA, JOVANNY | Address on File | | | | | | |
| ESTRADA, LILIA | Address on File | | | | | | |
| ESTRADA, RODOLFO | Address on File | | | | | | |
| ESTREDA, GLORIA | Address on File | | | | | | |
| Estrella Batista, Vimarry | Address on File | | | | | | |
| ESTUPINAN, JUAN | Address on File | | | | | | |
| Ethington, Ariel | Address on File | | | | | | |
| Ethington, Thomas | Address on File | | | | | | |
| ETHRIDGE, KATRINA | Address on File | | | | | | |
| ETTER, JACOB | Address on File | | | | | | |
| Euless Police Department | 1102 W. Euless Blvd. | | | Euless | TX | 76040 | |
| EVANS WARNER, CANDI | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| EVANS, ANTWONETT | Address on File | | | | | | |
| EVANS, AUSTIN | Address on File | | | | | | |
| EVANS, CHRISTINA | Address on File | | | | | | |
| Evans, Colonel | Address on File | | | | | | |
| Evans, Derraka | Address on File | | | | | | |
| Evans, Dominique | Address on File | | | | | | |
| Evans, Heather | Address on File | | | | | | |
| Evans, Jace | Address on File | | | | | | |
| EVANS, JOHN | Address on File | | | | | | |
| Evans, Joshua | Address on File | | | | | | |
| Evans, Kaleb | Address on File | | | | | | |
| EVANS, LELAND | Address on File | | | | | | |
| EVANS, MELISSA | Address on File | | | | | | |
| EVANS, PHILLIP | Address on File | | | | | | |
| Evans, Rebecca | Address on File | | | | | | |
| Evans, Tamie | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| EVANS, TERRANCE | Address on File | | | | | | |
| EVENS-WARNER, CANDI | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| EVENT LOUNGE, LLC. | 850 N DOROTHY DR STE 504 | | | RICHARDSON | TX | 75081 | |
| EVENT RENTS DENVER LLC | 13305 JAMES E CASEY AVE | | | ENGLEWOOD | CO | 80112 | |
| EVEN-TEMP OF WICHITA INC | 216 S. COMMERCE | | | WICHITA | KS | 67202 | |
| EVERHART, SHETARA | Address on File | | | | | | |
| EVERLY, JASON | Address on File | | | | | | |
| EVERLY, VADIA | Address on File | | | | | | |
| EVERYTHING MARKETING LLC | SMART MARKET | 9151 YOUREE DRIVE | | SHREVEPORT | LA | 71115 | |
| EWING, AIDEN | Address on File | | | | | | |
| EWING, MELISSA | Address on File | | | | | | |
| EWING, MIORY | Address on File | | | | | | |
| EXCEL DUNCANVILLE LP | 17140 BERNARDO CENTER DR | STE 300 | | SAN DIEGO | CA | 92128 | |
| Exendine, Christopher | Address on File | | | | | | |
| EXENDINE, GINA | Address on File | | | | | | |
| EXPERT REPAIR LLC | 4700 N HIATUS RD | SUITE 154 | | SUNRISE | FL | 33351 | |
| EYAMBE, LARNE | Address on File | | | | | | |
| EZ CATER, Inc. | 45 Bromfield Street | 8th Floor | | Boston | MA | 02108 | |
| EZ FORMS | PO BOX 796755 | | | DALLAS | TX | 75379 | |
| EZELL, JESSICA | Address on File | | | | | | |
| EZELL, LINDSEY | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|------------|---------|
| EZELL'S REFRIGERATION SERVICE | 418 W WADE | | | EL RENO | OK | 73036-3622 | |
| Faagai, Sierra | Address on File | | | | | | |
| FAAMATAU-CHAPLIN, LORI | Address on File | | | | | | |
| FABIAN, CADE | Address on File | | | | | | |
| FACEBOOK INC. | 15161 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| Faciane, Jiliane | Address on File | | | | | | |
| FACILITEC SOUTHWEST | 2300 COLD SPRINGS RD. | | | FORT WORTH | TX | 76106 | |
| FACILITY SOLUTIONS GROUP P.O. BOX 952143 | PO BOX 896508 | | | CHARLOTTE | NC | 28289-6508 | |
| Factor, Amy | Address on File | | | | | | |
| FADAEI, ABOLGHASEM | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| FAGAN DODD, CHASE | Address on File | | | | | | |
| FAGAN, MARISSA | Address on File | | | | | | |
| Fagan, Sabrina | Address on File | | | | | | |
| FAHNTRAPP, JASON | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| FAIR, HUNTER | Address on File | | | | | | |
| Fair, Lawrence | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| FAIRBANKS, TRE'AUNTAE | Address on File | | | | | | |
| Fairchild, Mariah | Address on File | | | | | | |
| FAIRLEY, COURTNEY | Address on File | | | | | | |
| FAIRMAN, MARC | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Fairman, Marc | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| FAIRWAY HOLDING DBA WALSH AND SIMMONS | 111 WINNEBAGO | | | ST. LOUIS | MO | 63118 | |
| FAJARDO, JUVENCIO | Address on File | | | | | | |
| FALK, SARAH | Address on File | | | | | | |
| Falls, Kailey | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| FALTER, JACOB | Address on File | | | | | | |
| FAMILY HOSPICE LTD DBA GENTIVA HOSPICE | SAMANTHA RUSSELL | 2824 TERRELL RD STE 500 | | GREENVILLE | TX | 75402-5529 | |
| Fann, Brandon | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| FANNING, CAIN | Address on File | | | | | | |
| FANNING, CHAD | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Fanning, Chad | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Fanning, Cody | Address on File | | | | | | |
| Fanning, Jill | Address on File | | | | | | |
| Farata, Angel | Address on File | | | | | | |
| Farata, Anxious | Address on File | | | | | | |
| FARATA, MAIRIN | Address on File | | | | | | |
| FARGHAL, ZIAD | Address on File | | | | | | |
| FARIAS, MIREYA | Address on File | | | | | | |
| FARLEY, CALLA | Address on File | | | | | | |
| FARLEY, COLYN | Address on File | | | | | | |
| FARLEY, DE'ANDRE | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| FARLEY, DOUGLAS | Address on File | | | | | | |
| Farley, Tyler | Address on File | | | | | | |
| Farmer, Andrew | Address on File | | | | | | |
| FARMER, BRITTANY | Address on File | | | | | | |
| Farmer, Crystal | Address on File | | | | | | |
| FARMER, DALTON | Address on File | | | | | | |
| Farmer, Danielle | Address on File | | | | | | |
| FARMER, ISAIAH | Address on File | | | | | | |
| FARMER, MARQUEZ | Address on File | | | | | | |
| FARMER, SIERRA | Address on File | | | | | | |
| Farmer, Trinquavies | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| FARMERS BRANCH PO BOX 26364 | P.O. BOX 819010 | | | FARMERS BRANCH | TX | 75381-9010 | |
| FARMERSVILLE ISD | 501 A HWY 78 NORTH | | | FARMERSVILLE | TX | 75442 | |
| FARNSWORTH, BRANDY | Address on File | | | | | | |
| FAROOQUI, KAMERON | Address on File | | | | | | |
| Farrar, Brandon | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|------------|---------|
| FARRAR, STEPHANIE | Address on File | | | | | | |
| FARRAR, STEPHANIE | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| FARRELL, JAMES | Address on File | | | | | | |
| Farries, Murlon | Address on File | | | | | | |
| FARRIS, KRISTY | Address on File | | | | | | |
| FARRIS, LARRY | Address on File | | | | | | |
| FARRIS, MATTHEW | Address on File | | | | | | |
| Farrow, Chequita | Address on File | | | | | | |
| FARROW, NICOLAS | Address on File | | | | | | |
| Fast Emergency Plumbing Service | Address Unknown | | | | | | |
| FAST FOOD AUTOMATION SERVICES | 905 HONEYSPOT RD. | | | STRATFORD | CT | 06615-7147 | |
| FATASHIA BROWN, FATASHIA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Fatherree, Ashlynn | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| FAULK, JONATHAN | Address on File | | | | | | |
| Faulkinberry, Bethany | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| FAULKNER, DA'JHON | Address on File | | | | | | |
| FAULKNER, DALTON | Address on File | | | | | | |
| FAULKNER, MANUEL | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| FAUST, LILLIAN | Address on File | | | | | | |
| FAVELA, ERIKA | Address on File | | | | | | |
| Favela, Kathryn | Address on File | | | | | | |
| FAVERO, FALISHA | Address on File | | | | | | |
| Fay, Kearsten | Address on File | | | | | | |
| FAYE, MATTHEW | Address on File | | | | | | |
| FC STONE LLC | 1251 NW BRIARCLIFF PKWY | SUITE 800 | | KANSAS CITY | MO | 64116 | |
| FEASTER, RYAN | Address on File | | | | | | |
| Featherman, Brian | Address on File | | | | | | |
| FEBLES, MICHAEL | Address on File | | | | | | |
| FEBRES, GABRIELA | Address on File | | | | | | |
| FEDERAL WAGE & LABOR LAW INSTITUTE LTD | 7001 W. 43RD ST. | | | HOUSTON | TX | 77092 | |
| FEDEX | P. O. BOX 660481 | | | DALLAS | TX | 75266-0481 | |
| FEDEX FREIGHT | P O BOX 10306 | | | PALATINE | IL | 60055-0306 | |
| FEILDS, DRUCILLA | Address on File | | | | | | |
| FELICE CEDENO, LEONARDO | Address on File | | | | | | |
| Feliciano, Karina | Address on File | | | | | | |
| Felix-Jones, Jeremiah | Address on File | | | | | | |
| FELTON, JAMES | Address on File | | | | | | |
| FELTZ, DYLAN | Address on File | | | | | | |
| Fenn, Blake | Address on File | | | | | | |
| Fenn, Teresa | Address on File | | | | | | |
| FENNELL, DESTINY | Address on File | | | | | | |
| FENNOY, HEATHER | Address on File | | | | | | |
| Ferachi, Madeline | Address on File | | | | | | |
| FERGERSON, BRANDON | Address on File | | | | | | |
| Ferguson II, Donald | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Ferguson Montague, Morgan | Address on File | | | | | | |
| Ferguson, Abram | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Ferguson, Danielle | Address on File | | | | | | |
| FERGUSON, KYLE | Address on File | | | | | | |
| FERGUSON, MICHAEL | Address on File | | | | | | |
| FERGUSON, PEGGY | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Ferguson, Precious | Address on File | | | | | | |
| FERGUSON, STEVEN | Address on File | | | | | | |
| FERNANDEZ, CHELSIE | Address on File | | | | | | |
| FERNANDEZ, DYLN | Address on File | | | | | | |
| FERNANDEZ, ELICIA | Address on File | | | | | | |
| FERNANDEZ, FRANCISCO | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|------------|---------|
| Fernandez, Jairo | Address on File | | | | | | |
| FERNANDEZ, JESSICA | Address on File | | | | | | |
| FERNANDEZ, JOE | Address on File | | | | | | |
| Fernandez, Rian | Address on File | | | | | | |
| FERNANDEZ, RICHARD | Address on File | | | | | | |
| FERNANDEZ, STONE | Address on File | | | | | | |
| FERNANDEZ, VICTOR | Address on File | | | | | | |
| Fernandez, Wilmer | Address on File | | | | | | |
| FERRELL, THOMAS | Address on File | | | | | | |
| FERRER, KAREN | Address on File | | | | | | |
| FERRER, LILIANA | Address on File | | | | | | |
| Ferris, Christopher | Address on File | | | | | | |
| FERRUFINO, ALBA | Address on File | | | | | | |
| Fertitta, Carmen | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Fesenbek, Matthew | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| FETTIS, DAVID | Address on File | | | | | | |
| FFE REPS, LLC | 101-C GREENVILLE AVE | SUITE 73 | | ALLEN | TX | 75002 | |
| FIALO, TONY | Address on File | | | | | | |
| Fiarris, Bonnie | Address on File | | | | | | |
| Fichtner, Caleb | Address on File | | | | | | |
| Field, Brittany | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| FIELD, RACHAEL | Address on File | | | | | | |
| FIELDER, ZAKARI | Address on File | | | | | | |
| FIELDS, ALEXIS | Address on File | | | | | | |
| FIELDS, ANDREA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Fields, Autumn | Address on File | | | | | | |
| FIELDS, BRIDGETTE | Address on File | | | | | | |
| Fields, Brieann | Address on File | | | | | | |
| Fields, Ciquia | Address on File | | | | | | |
| Fields, David | Address on File | | | | | | |
| Fields, Dazzalyn | Address on File | | | | | | |
| FIELDS, DEHNDRAY | Address on File | | | | | | |
| Fields, Demetry | Address on File | | | | | | |
| FIELDS, DEZMOND | Address on File | | | | | | |
| Fields, Frank | Address on File | | | | | | |
| FIELDS, JAMES | Address on File | | | | | | |
| FIELDS, JEREMY | Address on File | | | | | | |
| FIELDS, KALEB | Address on File | | | | | | |
| FIELDS, KATESHA | Address on File | | | | | | |
| Fields, Marissea | Address on File | | | | | | |
| FIELDS, MARTCHELLO | Address on File | | | | | | |
| Fields, Michelle | Address on File | | | | | | |
| Fields, Montana | Address on File | | | | | | |
| FIELDS, RAVEN | Address on File | | | | | | |
| FIERCE SOFTBALL | ADRIANA FUENTEZ | 1220 W JONATHAN WAY | | MUSTANG | OK | 73064 | |
| Fierro Madore, Colton | Address on File | | | | | | |
| FIFE, AUSTIN | Address on File | | | | | | |
| Fifth Third | P.O. BOX 630900 | | | Cincinnati | OH | 45263-0900 | |
| Fifth Third (Smart Safe) | P.O. BOX 630900 | | | Cincinnati | OH | 45263-0900 | |
| Figuereido, Simone | Address on File | | | | | | |
| Figueroa, Andres | Address on File | | | | | | |
| FIGUEROA, ARTURO | Address on File | | | | | | |
| FIGUEROA, CAMERON | Address on File | | | | | | |
| FIGUEROA, CELSA | Address on File | | | | | | |
| FIGUEROA, MARC | Address on File | | | | | | |
| Figueroa, Michael | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| FILGO OIL CO. | P. O. BOX 565421 | | | DALLAS | TX | 75356 | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| Fillmore, dashawn | Address on File | | | | | | |
| FILTER SERVICE OF WICHITA | PO BOX 157 | | | VALLEY CENTER | KS | 67147 | |
| Finch, Jordan | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| FINCH, JUSTIN | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| FINCH, WILLIE | Address on File | | | | | | |
| Fincher, Jordan | Address on File | | | | | | |
| FINCHER, JUSTIN | Address on File | | | | | | |
| Findley, Diane | Address on File | | | | | | |
| Finisson, Kazuko | Address on File | | | | | | |
| FINLEY, DIAMOND | Address on File | | | | | | |
| FINLEY, DOLLIE | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| FINLEY, EMERALD | Address on File | | | | | | |
| FINLEY, FREDRICK | Address on File | | | | | | |
| FINLEY, GAVIN | Address on File | | | | | | |
| FINLEY, JAZMYNE | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| FINLEY, JOHN | Address on File | | | | | | |
| FINLEY, JONATHAN | Address on File | | | | | | |
| FINN, NATASHIA | Address on File | | | | | | |
| Fire Inspection Plus | 1294 S INCA STREET | | | DENVER | CO | 80223 | |
| FIREBALLZ | LISA MOSMEYER | 111 BROOKSIDE DR | | MOORE | OK | 73160 | |
| FIRKINS, CRYSTAL | Address on File | | | | | | |
| Firpo, Dwen | Address on File | | | | | | |
| FIRST ADVANTAGE LNS SCREENING SOLUTIONS, INC | P O BOX 742576 | | | ATLANTA | GA | 30374-2576 | |
| FIRST AID & SAFETY OF TEXAS P O BOX 703613 | P O BOX 703613 | | | DALLAS | TX | 75370 | |
| FIRST ASSEMBLY OF GOD | 107 N STANLEY PO BOX 1027 | | | BIXBY | OK | 74008 | |
| FIRST ASSEMBLY OF GOD | DALAYNA DILLION | P.O. BOX 1027 | | BIXBY | OK | 74008 | |
| FIRST ASSEMBLY OF GOD | 5702 WESLEY ST. | | | GREENVILLE | TX | 75402 | |
| FIRST BAPTIST CHURCH OF OWASSO | 13307 E 96TH ST | | | OWASSO | OK | 74055 | |
| FIRST BAPTIST CHURCH OF WYLIE | AMIE MAYES | 100 N FIRST | | WYLIE | TX | 75098 | |
| FIRST BAPTIST CHURCH SPERRY YOUTH | PO BOX 907 | | | SPERRY | OK | 74073 | |
| First Financial Bank | 101 College Park | | | Weatherford | TX | 76086 | |
| First National Bank TX | 201 E. Central Texas Expy | | | Harker Heights | TX | 76548 | |
| First United Bank | 815 South Main Street | | | Sapulpa | OK | 74066 | |
| FIRSTBAPTIST CHURCH OF ROANOKE | GAYLE NOE | PO BOX 1280 | | ROANOKE | TX | 76262 | |
| Fischer, Sofia | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| FISH WINDOW CLEANING | DBA FISH WINDOW CLEANING | P. O. BOX 413631 | | KANSAS CITY | MO | 64141 | |
| FISH WINDOW CLEANING | PO BOX 1411 | | | DENTON | TX | 76202 | |
| FISHER, A'CHAUNTI | Address on File | | | | | | |
| FISHER, ANDREA | Address on File | | | | | | |
| FISHER, ASPYN | Address on File | | | | | | |
| FISHER, CHE'BON | Address on File | | | | | | |
| FISHER, COY | Address on File | | | | | | |
| FISHER, DYLAN | Address on File | | | | | | |
| FISHER, JALEESHA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| FISHER, JEREMY | Address on File | | | | | | |
| Fisher, Kelly | Address on File | | | | | | |
| FISHER, KYLIE | Address on File | | | | | | |
| Fisher, Mikayla | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| FISHER, ROCHELLE | Address on File | | | | | | |
| FISHER, SAMONE | Address on File | | | | | | |
| FISHER, STEVEN | Address on File | | | | | | |
| FISHER, TAYA | Address on File | | | | | | |
| Fites, Amy | Address on File | | | | | | |
| Fitts, Abbie | Address on File | | | | | | |
| FITTS, DENZEL | Address on File | | | | | | |
| Fitts, Jennifer | Address on File | | | | | | |
| Fitzgerald, David | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| FITZGERALD, MARINA | Address on File | | | | | | |
| FITZPATRICK, DAN | Address on File | | | | | | |
| FITZPATRICK, JUANITA | Address on File | | | | | | |
| FITZPATRICK, RYAN | Address on File | | | | | | |
| FITZSIMMONS, LACEY | Address on File | | | | | | |
| FIVES, TIBER | Address on File | | | | | | |
| FIX SYSTEMS | 908 AUDELIA RD #200-126 | | | RICHARDSON | TX | 75081-5150 | |
| FIXCO, NEVIN | Address on File | | | | | | |
| FIXICO, JASON | Address on File | | | | | | |
| Fixico, Kelsie | Address on File | | | | | | |
| FIXICO, MONICA | Address on File | | | | | | |
| Fixico, Sawyer | Address on File | | | | | | |
| FLADELAND, HANNAH | Address on File | | | | | | |
| FLANAGAN, BRIAN | Address on File | | | | | | |
| Flanagan, Jordan | Address on File | | | | | | |
| FLANAGAN, KELSEY | Address on File | | | | | | |
| FLANAGAN, MICHAEL | Address on File | | | | | | |
| Flannery, Edward | Address on File | | | | | | |
| FLEEKS, BRITNEY | Address on File | | | | | | |
| FLEMING, ALEXANDRIA | Address on File | | | | | | |
| FLEMING, CHRISTOPHER | Address on File | | | | | | |
| FLEMING, CHRISTOPHER | Address on File | | | | | | |
| Fleming, Cyrus | Address on File | | | | | | |
| FLEMING, DAMECO | Address on File | | | | | | |
| FLEMING, EMILY | Address on File | | | | | | |
| Fleming, James | Address on File | | | | | | |
| FLEMING, JUSTINE | Address on File | | | | | | |
| Fleming, Lauren | Address on File | | | | | | |
| Fleming, Rayvon | Address on File | | | | | | |
| FLEMING, ZACHARY | Address on File | | | | | | |
| Flemings, DaZhon | Address on File | | | | | | |
| FLEMINGS, JEFFREY | Address on File | | | | | | |
| FLEMINGS, LARRY | Address on File | | | | | | |
| FLETCHER, ALISON | Address on File | | | | | | |
| Fletcher, Frances | Address on File | | | | | | |
| FLETCHER, FRANK | Address on File | | | | | | |
| FLETCHER, QUINCY | Address on File | | | | | | |
| Fletcher, Taylor | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| FLETCHER, WILLIAM | Address on File | | | | | | |
| Fleury, Shane | Address on File | | | | | | |
| Flick, Ezekiel | Address on File | | | | | | |
| FLIGHT3 MARKETING LLC | 6679 HUNTERS PKWY | | | FRISCO | TX | 75035 | |
| FLIPPEN, MONIQUE | Address on File | | | | | | |
| Flood, Reilley | Address on File | | | | | | |
| FLORENTINE, CASSONDRA | Address on File | | | | | | |
| FLORES RAMIREZ, ARIANA | Address on File | | | | | | |
| FLORES SALDANA, REYNA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| FLORES URBINA, DEISY | Address on File | | | | | | |
| FLORES, ABBYGALE | Address on File | | | | | | |
| FLORES, ABRAHAM | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| FLORES, ADAM | Address on File | | | | | | |
| Flores, Alonzo | Address on File | | | | | | |
| FLORES, AMANDA | Address on File | | | | | | |
| FLORES, AMANDA | Address on File | | | | | | |
| FLORES, AMILCAR | Address on File | | | | | | |
| FLORES, AMILCAR | Address on File | | | | | | |
| FLORES, AMILCAR | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| FLORES, ANDRES | Address on File | | | | | | |
| FLORES, ANGELICA | Address on File | | | | | | |
| FLORES, ANTHONY | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Flores, Antonio | Address on File | | | | | | |
| FLORES, CAMERON | Address on File | | | | | | |
| FLORES, CLAUDIA | Address on File | | | | | | |
| FLORES, CRYSTAL | Address on File | | | | | | |
| FLORES, DARLENE | Address on File | | | | | | |
| FLORES, DIEGO | Address on File | | | | | | |
| FLORES, DORIS | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| FLORES, ERIC | Address on File | | | | | | |
| Flores, Gustavo | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| FLORES, HEATHER | Address on File | | | | | | |
| Flores, Ida | Address on File | | | | | | |
| Flores, Isabel | Address on File | | | | | | |
| FLORES, ISRAEL | Address on File | | | | | | |
| FLORES, IVORY | Address on File | | | | | | |
| FLORES, JESUS | Address on File | | | | | | |
| FLORES, JULIANA | Address on File | | | | | | |
| FLORES, KIM | Address on File | | | | | | |
| Flores, Korina | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| FLORES, KRISTINA | Address on File | | | | | | |
| FLORES, LAUREN | Address on File | | | | | | |
| Flores, Lorena | Address on File | | | | | | |
| Flores, Mariano | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| FLORES, MAYRA | Address on File | | | | | | |
| FLORES, MERIAH | Address on File | | | | | | |
| FLORES, NOE | Address on File | | | | | | |
| FLORES, NORMA | Address on File | | | | | | |
| Flores, Rose | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| FLORES, SERGIO | Address on File | | | | | | |
| Flores, Sonia | Address on File | | | | | | |
| FLORES, STACY | Address on File | | | | | | |
| FLORES, TAMYAH | Address on File | | | | | | |
| Flores, Zachary | Address on File | | | | | | |
| FLORES-RODRIQUEZ, ENRIQUE | Address on File | | | | | | |
| FLOREZ, HEATHER | Address on File | | | | | | |
| FLORIO, JOHNATHAN | Address on File | | | | | | |
| Flournoy, Devon | Address on File | | | | | | |
| FLOWER MOUND CHAMBER OF COMMERCE | 700 PARKER SQUARE #100 | | | FLOWER MOUND | TX | 75028 | |
| FLOWERMOUND ELEMENTARY PTA | CHERYL GUNN | 4009 COMMONWEALTH DR | | FLOWER MOUND | TX | 75028 | |
| FLOWERS, BRITTNEY | Address on File | | | | | | |
| FLOWERS, DELHETRIC | Address on File | | | | | | |
| FLOWERS, DOMINQUE | Address on File | | | | | | |
| Flowers, Leroy | Address on File | | | | | | |
| Flowers, Maddi | Address on File | | | | | | |
| Flowers, Marcus | Address on File | | | | | | |
| Flowers, Rhiannon | Address on File | | | | | | |
| FLOWERS, SARAH | Address on File | | | | | | |
| Flowers, Tyler | Address on File | | | | | | |
| FLOYD, CHARLES | Address on File | | | | | | |
| FLOYD, MELISSA | Address on File | | | | | | |
| FLUELLEN, TREAVONTIS | Address on File | | | | | | |
| FLURRY, TRISTAN | Address on File | | | | | | |
| Flury, Joseph | Address on File | | | | | | |
| FLYER & DOOR HANGER DELIVERY SERVICE | 12526 HIGH BLUFF DR STE 300 | | | SAN DIEGO | CA | 92130 | |
| Flynn, Faithann | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|------------|---------|
| FLYNN, WILLIAM | Address on File | | | | | | |
| Fodor, Lauren | Address on File | | | | | | |
| FOLEY, GABRIELLE | Address on File | | | | | | |
| FOLLIS, PATRICIA | Address on File | | | | | | |
| FOLLMER, LENA | Address on File | | | | | | |
| Folske, Valerie | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| FONDEVILLA, MARK | Address on File | | | | | | |
| Fondon, Kyle | Address on File | | | | | | |
| FONSECA TORRES, JUDISSA | Address on File | | | | | | |
| FONSECA, CHRISTIAN | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| FONSECA, EDUARDO | Address on File | | | | | | |
| Fonseca, Raquel | Address on File | | | | | | |
| Fontenot, Alyssa | Address on File | | | | | | |
| FONTENOT, TRISHA | Address on File | | | | | | |
| Fonzetti, Sarah | Address on File | | | | | | |
| FOOD BY PAIGE | 4332 AMHERST AVE | | | DALLAS | TX | 75225 | |
| FOOD SAFETY TRAINING SPECIALISTS PO BOX 2885 | 5147 HARVARD BX 298 | | | TULSA | OK | 74135 | |
| FOOR, MACKENZIE | Address on File | | | | | | |
| FOOR, MADELINE | Address on File | | | | | | |
| Foor, Marc | Address on File | | | | | | |
| Forbes, Clinton | Address on File | | | | | | |
| FORBES, HEVER & WALLACE | P O BOX 329 | | | STONEWALL | TX | 78671-0329 | |
| FORD GLASS & MIRROR, LLC. | 3200 BIGHAM BLVD | | | FORT WORTH | TX | 76116 | |
| FORD, ALICIA | Address on File | | | | | | |
| FORD, ANDREW | Address on File | | | | | | |
| FORD, BRANDON | Address on File | | | | | | |
| FORD, BRONCHEE | Address on File | | | | | | |
| Ford, Camya | Address on File | | | | | | |
| FORD, CHARLOTTE | Address on File | | | | | | |
| FORD, DACORIAN | Address on File | | | | | | |
| FORD, ETHAN | Address on File | | | | | | |
| FORD, HOPE | Address on File | | | | | | |
| Ford, Jacob | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| FORD, JADA | Address on File | | | | | | |
| FORD, JEREMY | Address on File | | | | | | |
| Ford, Joe | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| FORD, JUNE | Address on File | | | | | | |
| Ford, Kennedi | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| FORD, MABLE | Address on File | | | | | | |
| FORD, PRISCILLA | Address on File | | | | | | |
| FORD, STEWART | Address on File | | | | | | |
| FORD, YSABELLE | Address on File | | | | | | |
| Foreman, Jahni | Address on File | | | | | | |
| Foreman, Jordan | Address on File | | | | | | |
| FOREMAN, MEGAN | Address on File | | | | | | |
| FOREMAN, SHANNON | Address on File | | | | | | |
| FOREST HILL UTILITIES 6800 FOREST HILL | 3219 CALIFORNIA PARKWAY | | | FOREST HILL | TX | 76119 | |
| FOREST, JOE | Address on File | | | | | | |
| FORESTER, ROBERT | Address on File | | | | | | |
| FORESYTHE, MARK | Address on File | | | | | | |
| Forrest, Apryl | Address on File | | | | | | |
| FORRESTER, CHRISTIAN | Address on File | | | | | | |
| FORRESTER, JEFFREY | Address on File | | | | | | |
| FORRESTER, MARY | Address on File | | | | | | |
| Forrister, Dana | Address on File | | | | | | |
| FORT WORTH WATER DEPARTMENT | P.O. BOX 961003 | | | FORT WORTH | TX | 76161-0003 | |
| FORTIZ, VANESSA | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| FORTNER, MADISON | Address on File | | | | | | |
| Fortune, Brianna | Address on File | | | | | | |
| FOSHEE, ARIANNA | Address on File | | | | | | |
| Foster, Barry | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Foster, Bethany | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Foster, Bonnie | Address on File | | | | | | |
| FOSTER, BRYANT | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Foster, Bryant | Address on File | | | | | | |
| FOSTER, CALVIN | Address on File | | | | | | |
| FOSTER, DARVELL | Address on File | | | | | | |
| Foster, Erik | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| FOSTER, JASON | Address on File | | | | | | |
| FOSTER, KOURTNEY | Address on File | | | | | | |
| FOSTER, MALCOM | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Foster, Olga | Address on File | | | | | | |
| FOSTER, RANDALL | Address on File | | | | | | |
| FOSTER, RAYCHEL | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| FOSTER, SHANEISHA | Address on File | | | | | | |
| FOSTER, SYDNEY | Address on File | | | | | | |
| Foster, Tonya | Address on File | | | | | | |
| FOTHERGILL, RACHEL | Address on File | | | | | | |
| FOULSTON SIEFKIN LLP | 1551 N WATERFRONT PKWY | SUITE 100 | | WICHITA | KS | 67206 | |
| FOUNTAIN, MICHAEL | Address on File | | | | | | |
| FOURIE, CHRIS | Address on File | | | | | | |
| Fowler, Edith | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| FOWLER, JEREMY | Address on File | | | | | | |
| FOWLER, NICOLE | Address on File | | | | | | |
| Fowler, Ravon | Address on File | | | | | | |
| Fowlkes, Heavan | Address on File | | | | | | |
| FOX, ANDREA-NATASHA | Address on File | | | | | | |
| Fox, Cameron | Address on File | | | | | | |
| Fox, Davin | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Fox, Kathy | Address on File | | | | | | |
| FOX, TYLER | Address on File | | | | | | |
| Fox, Zailey | Address on File | | | | | | |
| FOXWORTH GALBRAITH LUMBER | P O BOX 161399 | | | FORT WORTH | TX | 76161 | |
| FOY, SAMUEL | Address on File | | | | | | |
| Fraire, Andrea | Address on File | | | | | | |
| Fraire, Jennifer | Address on File | | | | | | |
| FRAIRE, MARIA | Address on File | | | | | | |
| FRALEY, AIDAN | Address on File | | | | | | |
| FRALEY, CHRISTOPHER | Address on File | | | | | | |
| FRAMPTON, CAROLE | Address on File | | | | | | |
| FRANCHISE TIMES 2500 CLEVELAND AVE. | 2808 ANTHONY LANE SOUTH | | | MINNEAPOLIS | MN | 55418 | |
| FRANCHISE UPDATE, INC. 6489 CAMDEN AVE. | P O BOX 20547 | | | SAN JOSE | CA | 95160 | |
| FRANCIS, CATHERINE | Address on File | | | | | | |
| Francis, Christopher | Address on File | | | | | | |
| FRANCIS, DONALD | Address on File | | | | | | |
| FRANCIS, FABIANA | Address on File | | | | | | |
| FRANCIS, MATTHEW | Address on File | | | | | | |
| FRANCO, ALFREDO | Address on File | | | | | | |
| FRANCO, GUSTAVO | Address on File | | | | | | |
| FRANCO, RAUL | Address on File | | | | | | |
| franco, Steven | Address on File | | | | | | |
| Francois, Tyler | Address on File | | | | | | |
| FRANCONNECT | 11800 SUNRISE VALLEY DR. STE. 150 | | | RESTON | VA | 20191 | |
| FRANK C ROBSON PROPERTIES | DBA FRANK C. ROBSON PROPERTIES | P. O. 986 | | CLAREMORE | OK | 74018 | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| FRANK PASQUALETTI, SR. AND PATRICIA PASQUALETTI | 2315 KEYSTONE TRAIL | | | CORTLAND | OH | 44410 | |
| FRANK, DENNIS | Address on File | | | | | | |
| Frank, Esther | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| FRANKEN, WILLIAM | Address on File | | | | | | |
| FRANKLIN MACHINE PRODUCTS | P O BOX 781570 | | | PHILADELPHIA | PA | 19178-1570 | |
| FRANKLIN, AARON | Address on File | | | | | | |
| Franklin, Donavan | Address on File | | | | | | |
| Franklin, Jacob | Address on File | | | | | | |
| FRANKLIN, JACOB | Address on File | | | | | | |
| Franklin, Jayna | Address on File | | | | | | |
| FRANKLIN, JHONAE | Address on File | | | | | | |
| Franklin, Kiera | Address on File | | | | | | |
| Franklin, Shelby | Address on File | | | | | | |
| FRANKLIN, TRAVIS | Address on File | | | | | | |
| FRANKS, DE'ANDRE | Address on File | | | | | | |
| FRANKS, DOMINEEC | Address on File | | | | | | |
| Franks, Jermaine | Address on File | | | | | | |
| Franks, Justin | Address on File | | | | | | |
| FRASER II, ANGUS | Address on File | | | | | | |
| FRASURE, ISAIAN | Address on File | | | | | | |
| FRAUSTO, ANGELICA | Address on File | | | | | | |
| FRAUSTO, PATRICIA | Address on File | | | | | | |
| FRAZIER, AKAI | Address on File | | | | | | |
| Frazier, Alexus | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| FRAZIER, ANDREA | Address on File | | | | | | |
| FRAZIER, ANTHONY | Address on File | | | | | | |
| FRAZIER, BRADY | Address on File | | | | | | |
| Frazier, Brooke | Address on File | | | | | | |
| Frazier, Cheyanna | Address on File | | | | | | |
| FRAZIER, HADASSAH | Address on File | | | | | | |
| Frazier, Laya | Address on File | | | | | | |
| FRAZIER, MATTHEW | Address on File | | | | | | |
| Frazier, Nathan | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Frazier, Noelle | Address on File | | | | | | |
| FRAZIER, ROSE | Address on File | | | | | | |
| FRAZIER, TEELA | Address on File | | | | | | |
| Frazier, Tyler | Address on File | | | | | | |
| FRAZIER, ZACHERY | Address on File | | | | | | |
| FRC GENESIS FUNDSUB II, LLC | 2311 Cedar Springs Road | Suite 300 | | Dallas | TX | 75201 | |
| Frederick, Timothy | Address on File | | | | | | |
| Frederick, Tristan | Address on File | | | | | | |
| Frederick, Trula | Address on File | | | | | | |
| FREDRICK, KEONE | Address on File | | | | | | |
| FREEMAN HEIGHTS BAPTIST CHURCH | ANGELA FRANKLIN | 1120 N GARLAND AVE | | GARLAND | TX | 75040 | |
| Freeman, Brody | Address on File | | | | | | |
| FREEMAN, DANIELLE | Address on File | | | | | | |
| Freeman, Erin | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Freeman, Gabriel | Address on File | | | | | | |
| Freeman, Jazell | Address on File | | | | | | |
| Freeman, Jesse | Address on File | | | | | | |
| Freeman, John | Address on File | | | | | | |
| FREEMAN, KLEA | Address on File | | | | | | |
| Freeman, Kortni | Address on File | | | | | | |
| FREEMAN, MARYAM | Address on File | | | | | | |
| Freeman, Miranda | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| FREEMAN, MONTEL | Address on File | | | | | | |
| Freeman, Nathan | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|-----------|---------|
| freeman, shane | Address on File | | | | | | |
| FREEMAN, SHONTEL | Address on File | | | | | | |
| FREEMAN, TREY | Address on File | | | | | | |
| FREEMAN, WILLIAM | Address on File | | | | | | |
| FREEMAN, WILLIAM | Address on File | | | | | | |
| Freeney, Elijah | Address on File | | | | | | |
| FREEOK, INC | 6013 MARLOW LANE | | | OKLAHOMA CITY | OK | 73132 | |
| FREITUS, JOSEPH | Address on File | | | | | | |
| FRELIX, JAMARCUS | Address on File | | | | | | |
| FRENCH, CIERRA | Address on File | | | | | | |
| French, Ira | Address on File | | | | | | |
| French, ShaQuille | Address on File | | | | | | |
| FRESHMAN ACADEMY PTSA | PIPER HANEWINKLE | 301 W NEW ORLEANS ST | | BROKEN ARROW | OK | 74011 | |
| Freuck, Justin | Address on File | | | | | | |
| Frey, Danielle | Address on File | | | | | | |
| Friday, Autumn | Address on File | | | | | | |
| Friday, Collin | Address on File | | | | | | |
| Friday, Dakota | Address on File | | | | | | |
| FRIDAY, LUTHER | Address on File | | | | | | |
| Friend, Rhonda | Address on File | | | | | | |
| Friend, William | Address on File | | | | | | |
| FRIENDSHIP BAPTIST CHURCH | DANNY CALHOUN | 14100 E 86TH ST N | | OWASSO | OK | 74055 | |
| Frisbee, Sylvia | Address on File | | | | | | |
| Frisco Police Department | 7200 Stonebrook Pkwy. | | | Frisco | TX | 75034 | |
| FRITTS, KATHARINE | Address on File | | | | | | |
| Fritz, Zoe | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| FRONTIER ELEMENTARY | ATTN: JOVEE KNAGGE | 3755 MEADOW RIDGE RD | | COLORADO SPRINGS | CO | 80920 | |
| FRONTIER WILDLIFE CONTROL | 6001 KELLY ELLIOTT ROAD | | | ARLINGTON | TX | 76001 | |
| Frost, Gabriela | Address on File | | | | | | |
| FROST, SHAUNTE | Address on File | | | | | | |
| FROZEN DRINK MADNESS INC. 438 LOVE BIRD LN. | 422 SKYLINE DR | | | MURPHY | TX | 75094 | |
| FRUCTUOSO, DOMENICA | Address on File | | | | | | |
| FRUNK, BEN | Address on File | | | | | | |
| FRY, KATHRYN | Address on File | | | | | | |
| Frye, Bryan | Address on File | | | | | | |
| FRYE, EMILY | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| FRYE, KRISTINA | Address on File | | | | | | |
| Frye, Shanade | Address on File | | | | | | |
| FRYER II, TONY | Address on File | | | | | | |
| FRYMASTER/DEAN | P.O. BOX 951679 | | | DALLAS | TX | 75395 | |
| FRYSON, EMMANUEL | Address on File | | | | | | |
| FT WORTH INDEPENDENT SCHOOL DIST | KANIETTA KIDD | 100 N UNIVERSITY DR | | FORT WORTH | TX | 76107 | |
| FTI Consulting, Inc. | Three Times Square | 9th Floor | | New York | NY | 10036 | |
| FTP Investments, LLC | 2315 Keystone Trail | | | Cortland | OH | 44410 | |
| Fuel, Julian | Address on File | | | | | | |
| Fuentes, Allan | Address on File | | | | | | |
| FUENTES, DESIREY | Address on File | | | | | | |
| FUENTES, FLOR | Address on File | | | | | | |
| FUENTES, GLENDA | Address on File | | | | | | |
| FUENTES, MARISSA | Address on File | | | | | | |
| FUENTES, MONICA | Address on File | | | | | | |
| Fuentes, Oscar | Address on File | | | | | | |
| Fuentes, Osvaldo | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| FUENTES, THELMA | Address on File | | | | | | |
| FUERZAN, DANIENA | Address on File | | | | | | |
| FUGUA, GREGORY | Address on File | | | | | | |
| FUKSA, HANNAH | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| FULFER, AUBREY | Address on File | | | | | | |
| Fulfer, Debra | Address on File | | | | | | |
| Fulgham, Ashleigh | Address on File | | | | | | |
| FULGHAM, CHARLIE | Address on File | | | | | | |
| Fuller, Dairess | Address on File | | | | | | |
| FULLER, INGRID | Address on File | | | | | | |
| Fuller, Jacob | Address on File | | | | | | |
| Fuller, Jakayla | Address on File | | | | | | |
| Fuller, Jeffery | Address on File | | | | | | |
| Fuller, Lorenzo | Address on File | | | | | | |
| FULLER, RAY | Address on File | | | | | | |
| FULLER, REUBEN | Address on File | | | | | | |
| Fulmer, Carson | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Fulton, Alicia | Address on File | | | | | | |
| Fulton, Jaslyn | Address on File | | | | | | |
| Funderburk, Alyssa | Address on File | | | | | | |
| FUNDERBURK, DON | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| FUNDERBURK, DONALD | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| FUNDERBURK, WESLEY | Address on File | | | | | | |
| Funes, Erica | Address on File | | | | | | |
| FUNK, DONALD | Address on File | | | | | | |
| Funston, Logan | Address on File | | | | | | |
| Fuqua, Darren | Address on File | | | | | | |
| Furgerson, Conner | Address on File | | | | | | |
| FUSTON, LATASHA | Address on File | | | | | | |
| FUTURE ENERGY SOLUTIONS CONTRACTS NO. 1 LLLP | 5400 NW 35TH AVE | | | FORT LAUDERDALE | FL | 33309 | |
| FUTURE OWASSO RAMS CHEERLEADING INC. | CRENETTE RHOADES | 11016 N 147TH E AVE | | OWASSO | OK | 74055 | |
| FUXA, NICHOLAS | Address on File | | | | | | |
| Fye, Kirk | Address on File | | | | | | |
| G AMBER CORP DBA TMR DIRECT | 2110 BUSCH AVENUE | | | COLORADO SPRINGS | CO | 80904 | |
| Gabal, Sarah | Address on File | | | | | | |
| GABBARD, AMY | Address on File | | | | | | |
| GABBARD, DEVI | Address on File | | | | | | |
| GABBARD, JANETTE | Address on File | | | | | | |
| Gabbard, Jordan | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| GABBIN, JOSHUA | Address on File | | | | | | |
| Gabel, Kaitlin | Address on File | | | | | | |
| GABEL, TAYLOR | Address on File | | | | | | |
| GABINO, ANA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Gabino, Ires | Address on File | | | | | | |
| GABINO, MARGARITA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| GABINO, MARIA | Address on File | | | | | | |
| Gachii, Faith | Address on File | | | | | | |
| GADDIS, BRANDAN | Address on File | | | | | | |
| GADDIS, JORDAN | Address on File | | | | | | |
| GAETA, LILIANA | Address on File | | | | | | |
| GAFFNEY, DOMINIC | Address on File | | | | | | |
| Gafney, Jaylin | Address on File | | | | | | |
| GAGE, ALEXANDRIA | Address on File | | | | | | |
| Gage, Michael | Address on File | | | | | | |
| GAGE, NATALIE | Address on File | | | | | | |
| GAGE, SAVANNAH | Address on File | | | | | | |
| Gagnon, April | Address on File | | | | | | |
| GAHAGAN, TIFFANI | Address on File | | | | | | |
| Gailley, Caden | Address on File | | | | | | |
| GAINES, CEDRICK | Address on File | | | | | | |
| Gaines, Christian | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| GALBRAITH, CARLA | Address on File | | | | | | |
| GALBREATH, CHINIQUE | Address on File | | | | | | |
| Gale, Morgan | Address on File | | | | | | |
| GALES, KELSIE | Address on File | | | | | | |
| Galindez, Alberto | Address on File | | | | | | |
| GALINDO, LUIS | Address on File | | | | | | |
| GALINDO, ROBERT | Address on File | | | | | | |
| GALLAGER, SARA | Address on File | | | | | | |
| Gallagher, Mike | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| GALLAGHER, VICTOR | Address on File | | | | | | |
| GALLARDO, ALEXANDRA | Address on File | | | | | | |
| Gallardo, Christopher | Address on File | | | | | | |
| Gallardo, Jose | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| GALLARDO, SULIQUEY | Address on File | | | | | | |
| GALLARDO, YAHAIRA | Address on File | | | | | | |
| GALLEGOS, CARLOS | Address on File | | | | | | |
| Gallegos, Christian | Address on File | | | | | | |
| Gallegos, Enrique | Address on File | | | | | | |
| Gallegos, Lilibeth | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Gallegos, Pablo | Address on File | | | | | | |
| GALLEGOS, VALERIE | Address on File | | | | | | |
| Gallegos-Salazar, Osiel | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| GALLEN JR., JEFFREY | Address on File | | | | | | |
| Gallimore, Kamiesha | Address on File | | | | | | |
| GALLO, GRICELDA | Address on File | | | | | | |
| GALLO, JOSE | Address on File | | | | | | |
| GALLO, NANCY | Address on File | | | | | | |
| Galloway, David | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Galloway, Evan | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| GALLOWAY, JESSICA | Address on File | | | | | | |
| GALVAN, ANDREW | Address on File | | | | | | |
| GALVAN, FREDDIE | Address on File | | | | | | |
| GALVAN, FREDRICK | Address on File | | | | | | |
| GALVAN, JUAN | Address on File | | | | | | |
| GALVAN, MACARIO | Address on File | | | | | | |
| GALVAN, MARYEA | Address on File | | | | | | |
| GALVAN, MICAH | Address on File | | | | | | |
| GALVAN, MONICA | Address on File | | | | | | |
| GALVAN, RUBEN | Address on File | | | | | | |
| Galvan, Ulysses | Address on File | | | | | | |
| Gamble, Barry | Address on File | | | | | | |
| GAMBLE, JOHNNY | Address on File | | | | | | |
| GAMBLE, REBECCA | Address on File | | | | | | |
| Gamble, Tannika | Address on File | | | | | | |
| Gamblin, Chloe | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| GAMBOA, GRECIA | Address on File | | | | | | |
| GAMBOA, JUAN | Address on File | | | | | | |
| GAMBOA, PETRA | Address on File | | | | | | |
| Gamboa, Sabrina | Address on File | | | | | | |
| GAMBOA, STEPHANIE | Address on File | | | | | | |
| GAMBREL, EVA | Address on File | | | | | | |
| Gamez, Maria | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| GAMEZ, RAUL | Address on File | | | | | | |
| GAMEZ, ROBERTO | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Gamiz, Beatriz | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| GAMMON, MCKENZIE | Address on File | | | | | | |
| GAMON, CRISTINA | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|------------|---------|
| GANDY, ISAIAH | Address on File | | | | | | |
| GANDY, TAMMY | Address on File | | | | | | |
| Gann, Cassandra | Address on File | | | | | | |
| Gann, Clayton | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| GARAS, JASON | Address on File | | | | | | |
| GARAY, NATHANIAL | Address on File | | | | | | |
| GARAY, ROBERT | Address on File | | | | | | |
| GARBO'S LOCKSMITH SERVICE | P. O. BOX 566 | | | ABILENE | TX | 79604 | |
| Garbutt, Alexander | Address on File | | | | | | |
| Garcia Aguilera, Stephanie | Address on File | | | | | | |
| GARCIA MEZA, ROMEO | Address on File | | | | | | |
| GARCIA PEREZ, GABRIELA | Address on File | | | | | | |
| Garcia, Abram | Address on File | | | | | | |
| GARCIA, ADELA | Address on File | | | | | | |
| GARCIA, ADRIAN | Address on File | | | | | | |
| GARCIA, ADRIAN | Address on File | | | | | | |
| GARCIA, ADRIANA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| GARCIA, ALEX | Address on File | | | | | | |
| Garcia, Alexus | Address on File | | | | | | |
| GARCIA, ALYSSA | Address on File | | | | | | |
| GARCIA, ANDREW | Address on File | | | | | | |
| Garcia, Angel | Address on File | | | | | | |
| Garcia, Angie | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| GARCIA, ANTHONY | Address on File | | | | | | |
| GARCIA, ANTONIO | Address on File | | | | | | |
| GARCIA, AUSTEN | Address on File | | | | | | |
| Garcia, Bailee | Address on File | | | | | | |
| GARCIA, BENITA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Garcia, Brandon | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| GARCIA, BRANDON | Address on File | | | | | | |
| GARCIA, BRANDY | Address on File | | | | | | |
| Garcia, Brenda | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Garcia, Brenda | Address on File | | | | | | |
| GARCIA, BRIAN | Address on File | | | | | | |
| Garcia, Carlos | Address on File | | | | | | |
| GARCIA, CECILIA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| GARCIA, CHRISTINA | Address on File | | | | | | |
| GARCIA, CORINA | Address on File | | | | | | |
| Garcia, Cristal | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Garcia, Cristian | Address on File | | | | | | |
| GARCIA, DAVID | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| GARCIA, DAVID | Address on File | | | | | | |
| GARCIA, DESTINY | Address on File | | | | | | |
| GARCIA, EDITH | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| GARCIA, ELENA | Address on File | | | | | | |
| GARCIA, ELIZABETH | Address on File | | | | | | |
| Garcia, Emily | Address on File | | | | | | |
| Garcia, Ernestina | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Garcia, Estephani | Address on File | | | | | | |
| GARCIA, EVA | Address on File | | | | | | |
| GARCIA, EVELIA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Garcia, Francis | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| GARCIA, FRANCISCO | Address on File | | | | | | |
| Garcia, Gabriel | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| GARCIA, GABRIEL | Address on File | | | | | | |
| GARCIA, GLADIS | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| GARCIA, HEATHER | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|------------|---------|
| GARCIA, HERMINIO | Address on File | | | | | | |
| GARCIA, ISAAC | Address on File | | | | | | |
| Garcia, Isaiahs | Address on File | | | | | | |
| GARCIA, ISMAEL | Address on File | | | | | | |
| GARCIA, ISRAEL | Address on File | | | | | | |
| GARCIA, JANET | Address on File | | | | | | |
| GARCIA, JASMINE | Address on File | | | | | | |
| Garcia, Jayden | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Garcia, Jennifer | Address on File | | | | | | |
| GARCIA, JESUS | Address on File | | | | | | |
| Garcia, John | Address on File | | | | | | |
| Garcia, Johnny | Address on File | | | | | | |
| GARCIA, JONATHAN | Address on File | | | | | | |
| Garcia, Jorge | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| GARCIA, JOSE | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| GARCIA, JOSE | Address on File | | | | | | |
| Garcia, Jose | Address on File | | | | | | |
| GARCIA, JOSEFINA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Garcia, Joseph | Address on File | | | | | | |
| Garcia, Josue | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| GARCIA, JOSUE | Address on File | | | | | | |
| GARCIA, JUAN | Address on File | | | | | | |
| Garcia, Juan | Address on File | | | | | | |
| GARCIA, JULIA | Address on File | | | | | | |
| GARCIA, JULIAN | Address on File | | | | | | |
| GARCIA, KAIAH | Address on File | | | | | | |
| GARCIA, KAREN | Address on File | | | | | | |
| Garcia, Karla | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Garcia, Keith | Address on File | | | | | | |
| Garcia, Kiralynn | Address on File | | | | | | |
| GARCIA, KRISTIN | Address on File | | | | | | |
| GARCIA, LARISSA | Address on File | | | | | | |
| GARCIA, LAURA | Address on File | | | | | | |
| Garcia, Laura | Address on File | | | | | | |
| GARCIA, LEONOR | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| GARCIA, LIZBETH | Address on File | | | | | | |
| GARCIA, LORI | Address on File | | | | | | |
| GARCIA, LUIS | Address on File | | | | | | |
| GARCIA, LUIS | Address on File | | | | | | |
| Garcia, Luna | Address on File | | | | | | |
| GARCIA, LUZ | Address on File | | | | | | |
| GARCIA, LUZ | Address on File | | | | | | |
| GARCIA, MABELL | Address on File | | | | | | |
| GARCIA, MACY | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| GARCIA, MALENY | Address on File | | | | | | |
| Garcia, Marc-Anthony | Address on File | | | | | | |
| GARCIA, MARCELINA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| GARCIA, MARIA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| GARCIA, MARIA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| GARCIA, MARIA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| GARCIA, MARIA | Address on File | | | | | | |
| GARCIA, MARIA | Address on File | | | | | | |
| GARCIA, MARIA | Address on File | | | | | | |
| GARCIA, MARIA | Address on File | | | | | | |
| GARCIA, MARILU | Address on File | | | | | | |
| GARCIA, MARISSA | Address on File | | | | | | |
| Garcia, Marvin | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|------------|---------|
| GARCIA, MAYELA | Address on File | | | | | | |
| GARCIA, MIRIAM | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| GARCIA, MIRTA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Garcia, Moises | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| GARCIA, NICOLE | Address on File | | | | | | |
| GARCIA, PATRICK | Address on File | | | | | | |
| Garcia, Pedro | Address on File | | | | | | |
| Garcia, Ramona | Address on File | | | | | | |
| GARCIA, RAUL | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Garcia, Rebekkah | Address on File | | | | | | |
| GARCIA, REYNALDO | Address on File | | | | | | |
| Garcia, Rocio | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| GARCIA, ROSA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Garcia, Rosa | Address on File | | | | | | |
| GARCIA, ROSALBA | Address on File | | | | | | |
| Garcia, Rosemary | Address on File | | | | | | |
| GARCIA, SALLY | Address on File | | | | | | |
| GARCIA, SAMANTHA | Address on File | | | | | | |
| Garcia, Sandra | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Garcia, Selene | Address on File | | | | | | |
| GARCIA, SEVANA | Address on File | | | | | | |
| GARCIA, SILVIA | Address on File | | | | | | |
| GARCIA, TAIMEL | Address on File | | | | | | |
| GARCIA, VERONICA | Address on File | | | | | | |
| GARCIA, VINCENT | Address on File | | | | | | |
| GARCIA, VIOLETA | Address on File | | | | | | |
| GARCIA, VIRGINIA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| GARCIA, VIRGINIA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Garcia, Yamileth | Address on File | | | | | | |
| GARCIA, YEDAR | Address on File | | | | | | |
| GARCIA, YVONNE | Address on File | | | | | | |
| GARCIA, YVONNE | Address on File | | | | | | |
| GARCIA, ZACHARY | Address on File | | | | | | |
| GARCIA, ZITA | Address on File | | | | | | |
| GARCIA-CASTILLO, WENDY | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Gardea, Christian | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| GARDEN DEPOT | DBA 4-D LAWN AND LANDSCAPE CO | P O BOX 6678 | | LAWTON | OK | 73506 | |
| GARDNER, BRIDGET | Address on File | | | | | | |
| GARDNER, JACQUELINE | Address on File | | | | | | |
| GARDNER, MONTERRIA | Address on File | | | | | | |
| GARDNER, PAUL | Address on File | | | | | | |
| GARDNER, RITA | Address on File | | | | | | |
| GARDNER, SACHA | Address on File | | | | | | |
| GARDNER, TIFFANY | Address on File | | | | | | |
| Garduno, Alejandro | Address on File | | | | | | |
| Garfield County Treasurer | 114 W Broadway Ave # 104 | | | ENid | OK | 73701 | |
| Garfield County Treasurer | PO Box 489 | | | Enid | OK | 73702-0489 | |
| GARFIELD CPO BOX 489 | PO Box 489 | | | ENID | OK | 73702-0489 | |
| Gargas, Kaegan | Address on File | | | | | | |
| GARLAND COMM INDUSTRIES LLC | 39934 TREASURY CENTER | | | CHICAGO | IL | 60694-9900 | |
| GARLAND HIGH SCHOOL FOOTBALL BOOSTER | ASHLEY AOLCOMB | PO BOX 460216 | | GARLAND | TX | 75046 | |
| Garland Independent School District | 501 S. Jupiter | | | Garland | TX | 75042 | |
| Garland Independent School District | PO Box 461407 | | | Garland | TX | 75046-1407 | |
| GARLAND INDIESTRICTPO BOX 461 | DISTRICT | PO BOX 461407 | | GARLAND | TX | 75046-1407 | |
| Garland Police Department | 1891 Forest Lane | | | Garland | TX | 75042 | |
| Garland Police Department | Alarm Section | 1891 Forest Ln. | | Garland | TX | 75042 | |
| Garland Police Department | Alarm Enforcement Clerk | 7891 Forest Ln | | Garland | TX | 75042 | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|------------|---------|
| Garland Police Department | Alarm Enforcement Clerk | PO Box 469002 | | Garland | TX | 75046-9002 | |
| GARLAND POLICE DEPARTMENT | ATTN ALARM UNIT | P.O. BOX 469002 | 1891 FOREST LANE | GARLAND | TX | 75042 | |
| Garland, Brittney | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Garland, Lisa | Address on File | | | | | | |
| Garland, Misty | Address on File | | | | | | |
| GARLAND, TWYIANA | Address on File | | | | | | |
| Garner, Ashley | Address on File | | | | | | |
| Garner, Debra | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Garner, Kashon | Address on File | | | | | | |
| Garner, Keesha | Address on File | | | | | | |
| GARNER, LANA | Address on File | | | | | | |
| Garner, Mari | Address on File | | | | | | |
| GARNER, MARIA | Address on File | | | | | | |
| GARNER, PAMELA | Address on File | | | | | | |
| Garner, Tyler | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| GARNHART, ANDREA | Address on File | | | | | | |
| GARNHART, ANDREW | Address on File | | | | | | |
| GARNHART, KRISTEN | Address on File | | | | | | |
| GARRAMONE, CHAUNCEY | Address on File | | | | | | |
| Garren, Jane | Address on File | | | | | | |
| Garretson, Jamario | Address on File | | | | | | |
| GARRETT JR, RICHARD | Address on File | | | | | | |
| GARRETT SPEAKERS INTERNATIONAL, INC. | P O BOX 153448 | | | IRVING | TX | 75015-3448 | |
| GARRETT, AJA | Address on File | | | | | | |
| GARRETT, CHRISTIAN | Address on File | | | | | | |
| GARRETT, DAVID | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| GARRETT, DAVID | Address on File | | | | | | |
| GARRETT, DE'AONTE | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| GARRETT, DE'JAUN | Address on File | | | | | | |
| GARRETT, DEMODRICK | Address on File | | | | | | |
| GARRETT, DONNA | Address on File | | | | | | |
| GARRETT, IESIA | Address on File | | | | | | |
| GARRETT, JADE | Address on File | | | | | | |
| Garrett, James | Address on File | | | | | | |
| GARRETT, JOSHUA | Address on File | | | | | | |
| Garrett, Latasha | Address on File | | | | | | |
| GARRETT, LAURA | Address on File | | | | | | |
| GARRETT, MICHAEL | Address on File | | | | | | |
| Garrett, Shalinda | Address on File | | | | | | |
| GARRETT, STEPHEN | Address on File | | | | | | |
| GARRISON, ASIJAH | Address on File | | | | | | |
| GARRISON, KAYLA | Address on File | | | | | | |
| GARRISON, NATHANIEL | Address on File | | | | | | |
| GARRISON, SEAN | Address on File | | | | | | |
| GARRITY, JACOB | Address on File | | | | | | |
| GARTMAN, MICHAEL | Address on File | | | | | | |
| GARVIE, RICHARD | Address on File | | | | | | |
| GARVIN, NICK | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Gary, D'Every | Address on File | | | | | | |
| GARZA JR, REYMUNDO | Address on File | | | | | | |
| GARZA, ANDRIANNA | Address on File | | | | | | |
| GARZA, ASHLY | Address on File | | | | | | |
| GARZA, DESIRAE | Address on File | | | | | | |
| GARZA, EZEQUIAL | Address on File | | | | | | |
| GARZA, GABRIEL | Address on File | | | | | | |
| GARZA, JENNIFER | Address on File | | | | | | |
| GARZA, JONATHAN | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|------------|---------|
| GARZA, JUAN | Address on File | | | | | | |
| Garza, Julian | Address on File | | | | | | |
| GARZA, KRYSTAL | Address on File | | | | | | |
| Garza, Matthew | Address on File | | | | | | |
| GARZA, TYLER | Address on File | | | | | | |
| GASCA, AARON | Address on File | | | | | | |
| GASKINS, GAUGE | Address on File | | | | | | |
| GASPAR, JUAN | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Gass, Amanda | Address on File | | | | | | |
| GASSAWAY, TEQUEESCIE | Address on File | | | | | | |
| Gates Weeks, Braden | Address on File | | | | | | |
| Gates, Constance | Address on File | | | | | | |
| GATES, DYLAN | Address on File | | | | | | |
| Gates, Sierra | Address on File | | | | | | |
| Gator Spring Valley Partners, LLLP | 7850 NW 146th Street | 4th Floor | | Miami Lakes | FL | 33016 | |
| Gatzke, Justin | Address on File | | | | | | |
| GAUDREAULT, TIMOTHY | Address on File | | | | | | |
| Gauna, Loryn | Address on File | | | | | | |
| Gauna, Michelle | Address on File | | | | | | |
| GAUTHIER, ETTA | Address on File | | | | | | |
| GAVIN, RODRIGUEZ | Address on File | | | | | | |
| Gavino, Yousy | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| GAY, ANDREANA | Address on File | | | | | | |
| GAY, DIAWANDA | Address on File | | | | | | |
| Gay, Harold | Address on File | | | | | | |
| GAY, JESSICA | Address on File | | | | | | |
| GAY, KNAKRICIA | Address on File | | | | | | |
| GAYLE, DARREN | Address on File | | | | | | |
| GAYTAN, ALMA | Address on File | | | | | | |
| GAYTAN, BRYAN | Address on File | | | | | | |
| GAYTAN, FERNANDA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| GAYTAN, JAIME | Address on File | | | | | | |
| GAYTAN, JOSE | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| GAYTAN, KEYD | Address on File | | | | | | |
| GAYTAN, MARIA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Gaytan, Stephanie | Address on File | | | | | | |
| Gayton, Brittany | Address on File | | | | | | |
| GAZPAR, MARIA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| GE CAPITAL | P O BOX 740441 | | | ATLANTA | GA | 30374-0441 | |
| Gebhardt, Brandi | Address on File | | | | | | |
| GEE, ANTHONY | Address on File | | | | | | |
| GEE, CRYSTAL | Address on File | | | | | | |
| GEILER, LOGAN | Address on File | | | | | | |
| Geissler, Carl | Address on File | | | | | | |
| Gelacio, Crystal | Address on File | | | | | | |
| Gelvin, Peyton | Address on File | | | | | | |
| GEMMEL, NATHANIEL | Address on File | | | | | | |
| GENERAL PARTS, INC | MI 10 | P. O. BOX 9201 | | MINNEAPOLIS | MN | 55480-9201 | |
| GENONE, ANTHONY | Address on File | | | | | | |
| GENONE, JORDAN | Address on File | | | | | | |
| GENPAK LLC | P. O. BOX 277796 | | | ATLANTA | GA | 30384-7796 | |
| GENTRY, ERIC | Address on File | | | | | | |
| Gentry, Erick | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| George Patrick's Plumbing | Address Unknown | | | | | | |
| GEORGE, BERNEY | Address on File | | | | | | |
| GEORGE, CHRISTOPHER | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| George, Christopher | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|------------|---------|
| GEORGE, CHRYSTLE | Address on File | | | | | | |
| GEORGE, JESSICA | Address on File | | | | | | |
| GEORGE, KELLI | Address on File | | | | | | |
| GEORGE, RIVER | Address on File | | | | | | |
| GEPNER, GABE | Address on File | | | | | | |
| Gerhart, Davin | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| GERLACH, GAGE | Address on File | | | | | | |
| Germany, Kriesha | Address on File | | | | | | |
| Gerou, Aaron | Address on File | | | | | | |
| GERP,LLC | 164 Avila St | | | San Francisco | CA | 94123 | |
| Gerschick, Mathew | Address on File | | | | | | |
| GETZ, ERIN | Address on File | | | | | | |
| GETZ, NOAH | Address on File | | | | | | |
| GEVARA, JOEY | Address on File | | | | | | |
| GHANT, TORRIAN | Address on File | | | | | | |
| Ghant, Zella | Address on File | | | | | | |
| GHOLSON, MARY | Address on File | | | | | | |
| GIANNI, JESUS | Address on File | | | | | | |
| GIANNI, TONI | Address on File | | | | | | |
| Gibbons, Audrey | Address on File | | | | | | |
| GIBBONS, KAYLYN | Address on File | | | | | | |
| GIBBONS, LATHAN | Address on File | | | | | | |
| GIBBS, JOHN | Address on File | | | | | | |
| GIBBS, NAJAE | Address on File | | | | | | |
| GIBBS, SHADAE | Address on File | | | | | | |
| Gibbs, Takisha | Address on File | | | | | | |
| GIBSON II, JAMES | Address on File | | | | | | |
| GIBSON, ASHLEY | Address on File | | | | | | |
| GIBSON, DARIUS | Address on File | | | | | | |
| GIBSON, DOREN | Address on File | | | | | | |
| GIBSON, JONATHAN | Address on File | | | | | | |
| GIBSON, JOSEPH | Address on File | | | | | | |
| GIBSON, LYLE | Address on File | | | | | | |
| GIBSON, MICHAEL | Address on File | | | | | | |
| GIBSON, PAUL | Address on File | | | | | | |
| GIBSON, SHERRIE | Address on File | | | | | | |
| GIBSON, TYLER | Address on File | | | | | | |
| Gibson, William | Address on File | | | | | | |
| GIDDENS, ZACHARY | Address on File | | | | | | |
| GIESKEN, LAUREN | Address on File | | | | | | |
| Giesler, Ruby | Address on File | | | | | | |
| GIFFORD, CHANCE | Address on File | | | | | | |
| Gifford, Gina | Address on File | | | | | | |
| GIL, MARIO | Address on File | | | | | | |
| Gilbert, Amanda | Address on File | | | | | | |
| GILBERT, DA'SHANELLE | Address on File | | | | | | |
| GILBERT, DESTINY | Address on File | | | | | | |
| Gilbert, Drake | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| GILBERT, NICHOLAS | Address on File | | | | | | |
| GILBERT, SAMUEL | Address on File | | | | | | |
| GILBERT, TIM | Address on File | | | | | | |
| Gilbert, Xavier | Address on File | | | | | | |
| Gilbertson, Scott | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Gilbreath, Troy | Address on File | | | | | | |
| GILES, CRISTAL | Address on File | | | | | | |
| Giles, Kamiah | Address on File | | | | | | |
| GILES, SARAH | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|------------|---------|
| GILKEY, MARCUS | Address on File | | | | | | |
| Gill, Austin | Address on File | | | | | | |
| GILL, GARRETT | Address on File | | | | | | |
| GILL, KEDRICK | 905 N. COMMERCE | | | ARDMORE | OK | 73401 | |
| GILL, KHALID | Address on File | | | | | | |
| GILL, KIDRICK | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| GILL, SEAN | Address on File | | | | | | |
| GILLARD, LOGAN | Address on File | | | | | | |
| Gillean, Amber | Address on File | | | | | | |
| GILLELAN, ALEXIS | Address on File | | | | | | |
| GILLENWATER, XAVIER | Address on File | | | | | | |
| Gillet, Misty | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Gilley, Baylee | Address on File | | | | | | |
| GILLIAM, ANTHONY | Address on File | | | | | | |
| Gilliam, Jade | Address on File | | | | | | |
| GILLIARD, JASMINE | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Gillihan, Kaylee | Address on File | | | | | | |
| Gilliland, Alissa | Address on File | | | | | | |
| Gilliland, Jordan | Address on File | | | | | | |
| GILLINGHAM, ALEXANDER | Address on File | | | | | | |
| GILLIS, TROY | Address on File | | | | | | |
| GILL'S CONTAINER SERVICE, INC. | 17102 SE WOODLAWN | | | LAWTON | OK | 73501 | |
| Gills, Marcus | Address on File | | | | | | |
| GILLUM, TRAECHELLE | Address on File | | | | | | |
| Gilmer, Brandon | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Gilmer, Cody | Address on File | | | | | | |
| Gilmore, Noah | Address on File | | | | | | |
| Gilmore, Patrick | Address on File | | | | | | |
| Gilsleider, Luke | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| GILSTRAP, SYLVIA | Address on File | | | | | | |
| Gilton, Ron | Address on File | | | | | | |
| GILTON, RON | Address on File | | | | | | |
| Gilyard, Deyavion | Address on File | | | | | | |
| Giovinazzo, Hope | Address on File | | | | | | |
| GIPSON, KANEISHA | Address on File | | | | | | |
| Gipson, Kolton | Address on File | | | | | | |
| GIPSON, RASHADRICK | Address on File | | | | | | |
| GIPSON, YTAION | Address on File | | | | | | |
| GIRL SCOUTS OF AMERICA (GREATER WACO SERVICE UNIT) | 12012 PARK THIRTY FIVE CIRCLE | | | AUSTIN | TX | 78753 | |
| GIRLS SCOUTS WESTERN OKLAHOMA INC | R JOHNSON MOORE GIRL SCT ROBOTICS | 6100 N ROBINSON | | OKLAHOMA CITY | OK | 73118 | |
| Girtman, Roger | Address on File | | | | | | |
| GISD (GARLAND INDEPENDENT HIGH SCHOOL) | LUNA ELEMENTARY PTA | 1050 LOCHNESS LN | | GARLAND | TX | 75044 | |
| GISD EDUCATION FOUNDATION | P O BO X460517 | | | GARLAND | TX | 75046-0517 | |
| GISSANDANER, KAITLYN | Address on File | | | | | | |
| Givens, Michael | Address on File | | | | | | |
| GIVINGS, BRIAN | Address on File | | | | | | |
| Givings, Myori | Address on File | | | | | | |
| Givings, Ryan | Address on File | | | | | | |
| GLADDEN, FELICIA | Address on File | | | | | | |
| GLADNEY, KEN | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| GLADNEY, KENNETH | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| GLADNEY, LISA | Address on File | | | | | | |
| GLANTZ, SHANIA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Glasco, Trasetta | Address on File | | | | | | |
| GLASER, BEVERLY | Address on File | | | | | | |
| GLASS DOCTOR | 505 SW LEE BLVD | | | LAWTON | OK | 73501 | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|------------|---------|
| GLASS MAN WADE LLC | 505 W PINE ST | | | COWETA | OK | 74429 | |
| GLASS, CRYSTAL | Address on File | | | | | | |
| GLASS, DE'VODRICK | Address on File | | | | | | |
| GLASS, DIANA | Address on File | | | | | | |
| Glass, Keara | Address on File | | | | | | |
| GLASS, MICHAEL | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Glass, Rachel | Address on File | | | | | | |
| GLASS, TAILEIA | Address on File | | | | | | |
| Glaze, Galvin | Address on File | | | | | | |
| GLAZE, RICHARD | Address on File | | | | | | |
| GLAZE, TAMMY | Address on File | | | | | | |
| GLENN TAP PROPERTY OWNERS ASSOC | 209 FRENCH PARK PLACE SUITE 103 | | | EDMOND | OK | 73034 | |
| GLENN, MAIZE | Address on File | | | | | | |
| GLENN, TY | Address on File | | | | | | |
| GLENPOOL PUBLIC SCHOOLS | SUSAN JONES | PO BOX 1149 | | GLENPOOL | OK | 74033 | |
| GLICK, WENDY | Address on File | | | | | | |
| Glisson, Malinda | Address on File | | | | | | |
| GLM INC | Address Unknown | | | | | | |
| GLOBALSCAPE | P. O. BOX 2567 | | | SAN ANTONIO | TX | 78299-2567 | |
| GLOCK, HARLEY | Address on File | | | | | | |
| GLORIA, HECTOR | Address on File | | | | | | |
| GLORIA, NADIA | Address on File | | | | | | |
| GLOVER, COLTON | Address on File | | | | | | |
| GLOVER, EMILIO | Address on File | | | | | | |
| GLOVER, JAMESTA | Address on File | | | | | | |
| GLOVER, LACY | Address on File | | | | | | |
| GLOVER, LATISHA | Address on File | | | | | | |
| GLOVER, MARJORIE | Address on File | | | | | | |
| GLOVER, MATTHEW | Address on File | | | | | | |
| GLOVER, REGINALD | Address on File | | | | | | |
| GLOVER, RON | Address on File | | | | | | |
| Glover, Solomon | Address on File | | | | | | |
| GLOVER, WILLIAM | Address on File | | | | | | |
| GOAD, ALEXANDRIA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Goad, Samuel | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| GOAD, TIFFANY | Address on File | | | | | | |
| Goddard, Bailey | Address on File | | | | | | |
| Goddard, Charlie | Address on File | | | | | | |
| Goddard, Garett | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| GODDARD, GARRETT | Address on File | | | | | | |
| Goddard, Kara | Address on File | | | | | | |
| Godfrey, Christopher | Address on File | | | | | | |
| GODFREY, RYAN | Address on File | | | | | | |
| Godfrey, Shaquala | Address on File | | | | | | |
| GODINEZ, ANDREW | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| GODINEZ, ANDREW | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| GODINEZ, GRISELDA | Address on File | | | | | | |
| Godlewski, Carl | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| GODOY, LIDIA | Address on File | | | | | | |
| GODOY, REBECA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| GOECKER, BRIAN | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Goecker, Brian | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Goerner, Zachery | Address on File | | | | | | |
| Goetz, Kathryn | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| GOFF, DAMIAN | Address on File | | | | | | |
| GOFF, SHANDLE | Address on File | | | | | | |
| GOFRESH-TULSA | DBA GOFRESH-TULSA | 1691 N 161 E AVE. | | TULSA | OK | 74116 | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|------------|---------|
| GOINES REESE, MYKAYLA | Address on File | | | | | | |
| GOINGS, ASHLEY | Address on File | | | | | | |
| GOINS, DURON | Address on File | | | | | | |
| GOINS, ERIC | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| GOLAN RABIN DBA SOURCE CONTRACT | 11451 NW 36TH AVE | | | MIAMI | FL | 33167 | |
| GOLDBERG, ROBERT | P O BOX 248 | | | CRYSTAL BAY | NV | 89402 | |
| GOLDEN SPREAD SEPTIC TANK & PUMPING | DBA GOLDEN SPREAD PUMPING | 106 RENDEZVOUS | | AMARILLO | TX | 79108 | |
| Golden, Brandon | Address on File | | | | | | |
| GOLDEN, DJUAN | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| GOLDEN, JOHNTHAN | Address on File | | | | | | |
| Golden-lewis, Cash | Address on File | | | | | | |
| GOLDESBERRY, LEEANN | Address on File | | | | | | |
| GOLDMAN, HEATHER | Address on File | | | | | | |
| Goldman, Teresa | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| GOLDMAN, TERESA | Address on File | | | | | | |
| GOLDSMITH, NIKKI | Address on File | | | | | | |
| GOLDSTON, DEMETRIUS | Address on File | | | | | | |
| GOLLIHAR, MITCHELL | Address on File | | | | | | |
| GOLMOHAMMADI, MEHRI | Address on File | | | | | | |
| GOLSTON, KESHAUN | Address on File | | | | | | |
| Gomes, Kaualani | Address on File | | | | | | |
| GOMEZ BENITEZ, EDILIA | Address on File | | | | | | |
| GOMEZ STEVENS, BROC | Address on File | | | | | | |
| GOMEZ, ADRIANA | Address on File | | | | | | |
| GOMEZ, ALICIA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Gomez, Anthony | Address on File | | | | | | |
| GOMEZ, ANTONIO | Address on File | | | | | | |
| GOMEZ, ARACELI | Address on File | | | | | | |
| GOMEZ, ARMANDO | Address on File | | | | | | |
| GOMEZ, CAROLINA | Address on File | | | | | | |
| Gomez, Carolina | Address on File | | | | | | |
| Gomez, Christian | Address on File | | | | | | |
| GOMEZ, CHRISTIAN | Address on File | | | | | | |
| Gomez, Christopher | Address on File | | | | | | |
| GOMEZ, CHRISTOPHER | Address on File | | | | | | |
| GOMEZ, DESSERAE | Address on File | | | | | | |
| GOMEZ, DO | Address on File | | | | | | |
| Gomez, Edgar | Address on File | | | | | | |
| GOMEZ, ERIKA | Address on File | | | | | | |
| Gomez, Felipe | Address on File | | | | | | |
| Gomez, Francisco | Address on File | | | | | | |
| Gomez, Guadalupe | Address on File | | | | | | |
| Gomez, Harmonie | Address on File | | | | | | |
| GOMEZ, JACQUELINE | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| GOMEZ, JACQUELINE | Address on File | | | | | | |
| GOMEZ, JOANNY | Address on File | | | | | | |
| GOMEZ, JOCELYN | Address on File | | | | | | |
| GOMEZ, JORGE | Address on File | | | | | | |
| GOMEZ, JUAN | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| GOMEZ, KATHERINE | Address on File | | | | | | |
| GOMEZ, LEONOR | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Gomez, Leslie | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| GOMEZ, MARIA | Address on File | | | | | | |
| GOMEZ, MERCADEZ | Address on File | | | | | | |
| Gomez, Monica | Address on File | | | | | | |
| Gomez, Nancy | Address on File | | | | | | |
| GOMEZ, NATASHA | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|------------|---------|
| GOMEZ, OLGA | Address on File | | | | | | |
| GOMEZ, RAYMUNDO | Address on File | | | | | | |
| Gomez, Rosa | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| GOMEZ, SERGIO | Address on File | | | | | | |
| GOMEZ, VICTORIA | Address on File | | | | | | |
| Goner, Jamal | Address on File | | | | | | |
| Gonsalves, Michelle | Address on File | | | | | | |
| GONZA EXECUTIVE SEARCH, LLC | DBA GONZA EXECUTIVE SEARCH, LLC | 1504 BAY ROAD, STE. 2105 | | MIAMI BEACH | FL | 33139 | |
| GONZALES DE TORRES, JOVITA | Address on File | | | | | | |
| Gonzales Villa, Martha | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Gonzales, Admarcos | Address on File | | | | | | |
| Gonzales, Adrian | Address on File | | | | | | |
| Gonzales, Andrea | Address on File | | | | | | |
| GONZALES, BRANDON | Address on File | | | | | | |
| GONZALES, CHRISTOPHER | Address on File | | | | | | |
| GONZALES, DANIEL | Address on File | | | | | | |
| GONZALES, EDUARDO | Address on File | | | | | | |
| GONZALES, GREGORY | Address on File | | | | | | |
| GONZALES, INGRIS | Address on File | | | | | | |
| Gonzales, Ivan | Address on File | | | | | | |
| GONZALES, JEREMY | Address on File | | | | | | |
| GONZALES, JESSICA | Address on File | | | | | | |
| Gonzales, Jose | Address on File | | | | | | |
| GONZALES, JOSE | Address on File | | | | | | |
| GONZALES, KAILA | Address on File | | | | | | |
| Gonzales, Manuel | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| GONZALES, MARIA | Address on File | | | | | | |
| GONZALES, MARIA | Address on File | | | | | | |
| GONZALES, MARIA | Address on File | | | | | | |
| GONZALES, MARTIN | Address on File | | | | | | |
| Gonzales, Matthew | Address on File | | | | | | |
| Gonzales, Mirlo | Address on File | | | | | | |
| GONZALES, PETE | Address on File | | | | | | |
| GONZALES, SABRENA | Address on File | | | | | | |
| GONZALES, YOLANDA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| GONZALES-WILBURN, CRUZ | Address on File | | | | | | |
| GONZALEZ 11655 AUDELIA RD., ANAYELI | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| GONZALEZ PADILLA, ANAYELI | Address on File | | | | | | |
| Gonzalez Vidal, Aixa | Address on File | | | | | | |
| GONZALEZ, ADRIANA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Gonzalez, Adrianna | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Gonzalez, Alexander | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Gonzalez, Alexander | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| GONZALEZ, ALICE | Address on File | | | | | | |
| GONZALEZ, ALONDRA | Address on File | | | | | | |
| Gonzalez, Anabel | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| GONZALEZ, ANGEL | Address on File | | | | | | |
| Gonzalez, Angel | Address on File | | | | | | |
| Gonzalez, Angel | Address on File | | | | | | |
| Gonzalez, Angelica | Address on File | | | | | | |
| Gonzalez, Angie | Address on File | | | | | | |
| Gonzalez, Ashley | Address on File | | | | | | |
| Gonzalez, Blanca | Address on File | | | | | | |
| Gonzalez, Brianna | Address on File | | | | | | |
| Gonzalez, Bryan | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Gonzalez, Carolina | Address on File | | | | | | |
| Gonzalez, Christopher | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|------------|---------|
| Gonzalez, Citlalli | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| GONZALEZ, CRISTINA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| GONZALEZ, CYNTHIA | Address on File | | | | | | |
| GONZALEZ, DANIEL | Address on File | | | | | | |
| GONZALEZ, DAVID | Address on File | | | | | | |
| GONZALEZ, DINA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Gonzalez, Dina | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| GONZALEZ, DOROTHY | Address on File | | | | | | |
| GONZALEZ, DOUGLAS | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| GONZALEZ, EVA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| GONZALEZ, FLOR | Address on File | | | | | | |
| GONZALEZ, FRANCELI | Address on File | | | | | | |
| GONZALEZ, FREDY | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| GONZALEZ, GEORGE | Address on File | | | | | | |
| GONZALEZ, GONZALO | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| GONZALEZ, GONZALO | Address on File | | | | | | |
| GONZALEZ, GRACIELA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| GONZALEZ, GUADALUPE | Address on File | | | | | | |
| Gonzalez, Hailey | Address on File | | | | | | |
| GONZALEZ, HECTOR | Address on File | | | | | | |
| GONZALEZ, HILDA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| GONZALEZ, IGNACIO | Address on File | | | | | | |
| GONZALEZ, IRMA | Address on File | | | | | | |
| Gonzalez, Ivan | Address on File | | | | | | |
| GONZALEZ, JACOB | Address on File | | | | | | |
| GONZALEZ, JACQUELIN | Address on File | | | | | | |
| GONZALEZ, JAIME | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Gonzalez, Jaksiry | Address on File | | | | | | |
| GONZALEZ, JANIE | Address on File | | | | | | |
| GONZALEZ, JESUS | Address on File | | | | | | |
| GONZALEZ, JOHNATHAN | Address on File | | | | | | |
| Gonzalez, Jorge | Address on File | | | | | | |
| GONZALEZ, JORGE | Address on File | | | | | | |
| Gonzalez, Jose | Address on File | | | | | | |
| GONZALEZ, JOSE | Address on File | | | | | | |
| GONZALEZ, JOSE | Address on File | | | | | | |
| GONZALEZ, JOSE | Address on File | | | | | | |
| Gonzalez, Jose | Address on File | | | | | | |
| GONZALEZ, JOSEFINA | Address on File | | | | | | |
| GONZALEZ, JOSEPHINE | Address on File | | | | | | |
| GONZALEZ, JOVANIE | Address on File | | | | | | |
| GONZALEZ, JOVITA | Address on File | | | | | | |
| GONZALEZ, JOVONI | Address on File | | | | | | |
| GONZALEZ, JUAN | Address on File | | | | | | |
| GONZALEZ, JUANA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| GONZALEZ, KARINA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Gonzalez, Leticia | Address on File | | | | | | |
| GONZALEZ, LYNDA | Address on File | | | | | | |
| Gonzalez, Madeline | Address on File | | | | | | |
| GONZALEZ, MARCOS | Address on File | | | | | | |
| Gonzalez, Margarita | Address on File | | | | | | |
| GONZALEZ, MARIA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Gonzalez, Maria | Address on File | | | | | | |
| Gonzalez, Maria | Address on File | | | | | | |
| GONZALEZ, MARIA | Address on File | | | | | | |
| Gonzalez, Maria | Address on File | | | | | | |
| GONZALEZ, MARIBAL | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |

In re: Taco Bueno Restaurants Inc…, *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|------------|---------|
| GONZALEZ, NANCY | Address on File | | | | | | |
| GONZALEZ, NORMA | Address on File | | | | | | |
| GONZALEZ, OCTAVIO | Address on File | | | | | | |
| Gonzalez, Omar | Address on File | | | | | | |
| GONZALEZ, PATRICIA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| GONZALEZ, PEDRO | Address on File | | | | | | |
| Gonzalez, Priscila | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Gonzalez, Reyna | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| GONZALEZ, RICARDO | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| GONZALEZ, ROSEMARY | Address on File | | | | | | |
| GONZALEZ, ROXANA | Address on File | | | | | | |
| Gonzalez, Rudy | Address on File | | | | | | |
| GONZALEZ, SANTIAGO | Address on File | | | | | | |
| GONZALEZ, SHEILA | Address on File | | | | | | |
| GONZALEZ, SONJA | Address on File | | | | | | |
| Gonzalez, Starla | Address on File | | | | | | |
| GONZALEZ, VANESSA | Address on File | | | | | | |
| GONZALEZ, VERONICA | Address on File | | | | | | |
| Gonzalez, Victor | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Gonzalez, Victor | Address on File | | | | | | |
| Gonzalez, Viviano | Address on File | | | | | | |
| GONZALEZ-TORRES, MICHAEL | Address on File | | | | | | |
| GOOCH, KAYTLIN | Address on File | | | | | | |
| GOOD, JOHN | Address on File | | | | | | |
| Goode, Kimberly | Address on File | | | | | | |
| GOODEN, JALEEL | Address on File | | | | | | |
| GOODGION, SOMER | Address on File | | | | | | |
| GOODMAN, DEMETRI | Address on File | | | | | | |
| GOODMAN, HALEY | Address on File | | | | | | |
| GOODMAN, SUSAN | Address on File | | | | | | |
| GOODMAN, TYLER | Address on File | | | | | | |
| GOODNIGHT MECHANICAL | P. O. BOX 28 | | | CLEVELAND | OK | 74020 | |
| Goodson, Diquan | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| GOODWIN & MARSHALL INC | 2405 MUSTANG DR | | | GRAPEVINE | TX | 76051 | |
| Goodwin, Christina | Address on File | | | | | | |
| Goodwin, Clint | Address on File | | | | | | |
| Goodwin, Kayleigh | Address on File | | | | | | |
| GOOLDY, ALLYSON | Address on File | | | | | | |
| GORDON DOUGLAS LIPP | DBA G. DOUGLAS LIPP & ASSOC | 3927 EDGEVALE CT | | FAIR OAKS | CA | 75628 | |
| GORDON LANDSCAPES LLC | P. O. BOX 2371 | | | LAWTON | OK | 73502 | |
| Gordon, Connor | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| GORDON, DELTA | Address on File | | | | | | |
| GORDON, DENNIS | Address on File | | | | | | |
| Gordon, Kamran | Address on File | | | | | | |
| Gordon, Latanja | Address on File | | | | | | |
| GORDON, TOVIA | Address on File | | | | | | |
| Goree, Tyler | Address on File | | | | | | |
| GORHAM, DRAKE | Address on File | | | | | | |
| Gorman, Joshua | Address on File | | | | | | |
| GORMAN, KRISTIN | Address on File | | | | | | |
| GORMAN, PATRICK | Address on File | | | | | | |
| GORRE, DEVON | Address on File | | | | | | |
| Gorrell, Tatum | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Goryl, Devin | Address on File | | | | | | |
| Gosnell, Katie | Address on File | | | | | | |
| GOSS, ADAM | Address on File | | | | | | |
| Gossett, Debbie | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|------------|---------|
| GOSSETT, ISRAEL | Address on File | | | | | | |
| GOTCHER, MELANI | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Gotcher, Peter | Address on File | | | | | | |
| GOTT, FRANCIS | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Goudeau, Serenity | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| GOULD, SUSAN | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| GOURD, NORA | Address on File | | | | | | |
| GOWDY, DONNA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Gower, Amanda | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Goytia, Gabriel | Address on File | | | | | | |
| GRACE CHILD DEVELOPMENT CENTER | LILA BOYLAN | 6316 N TULSA | | OKLAHOMA CITY | OK | 73112 | |
| GRACE, ASHLEY | Address on File | | | | | | |
| Graciano, Julia | Address on File | | | | | | |
| Grady County Health Dept | 2116 Iowa St | | | Chickasha | OK | 73018 | |
| Grady County Treasurer | PO Box 280 | | | Chickasha | OK | 73023 | |
| Grady County Treasurer | 320 W Choctaw Ave | | | Chickasha | OK | 73018 | |
| Grady, Michael | Address on File | | | | | | |
| GRAEBER, WILLIAM | Address on File | | | | | | |
| GRAFF, CHANCE | Address on File | | | | | | |
| GRAGE, SAMANTHA | Address on File | | | | | | |
| GRAHAM, CAMARON | Address on File | | | | | | |
| GRAHAM, CIERRAH | Address on File | | | | | | |
| Graham, Ginebra | Address on File | | | | | | |
| Graham, Jaiden | Address on File | | | | | | |
| GRAHAM, JASON | Address on File | | | | | | |
| GRAHAM, JAZMINE | Address on File | | | | | | |
| Graham, Jennifer | Address on File | | | | | | |
| GRAHAM, JOLENE | Address on File | | | | | | |
| GRAHAM, KEVIN | Address on File | | | | | | |
| Graham, Lafayette | Address on File | | | | | | |
| Graham, Robert | Address on File | | | | | | |
| GRAINGER DEPT 568-829021476 | P.O. BOX 419267 | DEPT. 807790233 | | KANSAS CITY | MO | 64141-6267 | |
| GRAJEDA, JAIME | Address on File | | | | | | |
| Gramajo, Aide | Address on File | | | | | | |
| GRAMAJO, BRIAN | Address on File | | | | | | |
| GRAMAJO, LEVINSON | Address on File | | | | | | |
| Gramajo, Vidalia | Address on File | | | | | | |
| GRAMAJO, VIDALIA | Address on File | | | | | | |
| GRAMMAN, MELISSA | Address on File | | | | | | |
| GRANADINO, ESTEBANA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| GRANADOS, MARTIN | Address on File | | | | | | |
| GRANAJO, BRAYAM | Address on File | | | | | | |
| GRANBURY WELDING & METALS | 614 N. CROCKETT | | | GRANBURY | TX | 76048 | |
| Grant, Braven | Address on File | | | | | | |
| GRANT, CHARLES | Address on File | | | | | | |
| GRANT, CHRISTIE | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| GRANT, DAEQUINE | Address on File | | | | | | |
| Grant, Destin | Address on File | | | | | | |
| GRANT, DOMINIQUE | Address on File | | | | | | |
| Grant, Ernest | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Grant, Jackiea | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| GRANT, JALEN | Address on File | | | | | | |
| Grant, Keciko | Address on File | | | | | | |
| GRANT, KEITH | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Grant, Taylor | Address on File | | | | | | |
| Grant, Tyrese | Address on File | | | | | | |
| GRAPEVINE | 3072 MUSTANG DRIVE | | | GRAPEVINE | TX | 76051 | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| Grapevine Police Department | Records Section | 307 W. Dallas Rd. | | Grapevine | TX | 76051 | |
| Grapevine/Colleyville Tax Office | 3072 Mustang Drive | | | Grapevine | TX | 76051 | |
| Grau, Angel | Address on File | | | | | | |
| Graves, Alicia | Address on File | | | | | | |
| GRAVES, BETTY | Address on File | | | | | | |
| GRAVES, CAMERON | Address on File | | | | | | |
| GRAVES, COLBY | Address on File | | | | | | |
| GRAVES, COURTNEY | Address on File | | | | | | |
| Graves, Iisha | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| GRAVES, JALIN | Address on File | | | | | | |
| GRAVES, KAIT'LYN | Address on File | | | | | | |
| GRAVES, LORI | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| GRAVES, TYLER | Address on File | | | | | | |
| Gray, Alexis | Address on File | | | | | | |
| Gray, Branden | Address on File | | | | | | |
| Gray, Candace | Address on File | | | | | | |
| GRAY, DANIELLE | Address on File | | | | | | |
| GRAY, GABRIANA | Address on File | | | | | | |
| Gray, Ian | Address on File | | | | | | |
| Gray, Jaydan | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Gray, Kenneth | Address on File | | | | | | |
| GRAY, MARISSA | Address on File | | | | | | |
| Gray, Regina | Address on File | | | | | | |
| Gray, Shawn | Address on File | | | | | | |
| Gray, Shawn | Address on File | | | | | | |
| GRAY, TARA | Address on File | | | | | | |
| Gray, Tessa | Address on File | | | | | | |
| GRAY, TRENT | Address on File | | | | | | |
| Grayham, Buffy | Address on File | | | | | | |
| GRAYSON COUNTY | ASSESSOR & COLLECTOR OF TAXES | P.O. BOX 2107 | | SHERMAN | TX | 75091-2107 | |
| Grayson County Health Department | Environmental Health Division | 515 N Walnut | | Sherman | TX | 75090 | |
| Grayson County Health Department | Environmental Health Division | 205 N. Houston | | Denison | TX | 75021-3014 | |
| Grayson County Tax Assessor-Collector | 100 W. Houston | Ste. 11 | | Sherman | TX | 75090 | |
| GRAYSON, NAUTICA | Address on File | | | | | | |
| GRAYSON, NICOLE | Address on File | | | | | | |
| GRAYSON, NUBIAN | Address on File | | | | | | |
| Grayson, Shameka | Address on File | | | | | | |
| GRAYSON-COLLIN ELECTRIC COOPERATIVE | P. O. BOX 548 | 1096 N. WACO | | VAN ALSTYNE | TX | 75495 | |
| GRAZIANI, KENNETH | Address on File | | | | | | |
| GREASHAM, DENORIA | Address on File | | | | | | |
| Great American E&S Insurance Company | 301 E 4th Street | | | Cincinnati | OH | 45202 | |
| GREEN GUARD | 4159 SHORELINE DR | | | ST. LOUIS | MO | 63045 | |
| Green, Adasia | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| GREEN, ALISSA | Address on File | | | | | | |
| GREEN, ANALYSSIA | Address on File | | | | | | |
| Green, Cameron | Address on File | | | | | | |
| GREEN, CHEYENNE | Address on File | | | | | | |
| GREEN, CHRISTI | Address on File | | | | | | |
| GREEN, CIERRA | Address on File | | | | | | |
| GREEN, DANIEL | Address on File | | | | | | |
| GREEN, DEVON | Address on File | | | | | | |
| Green, Don'Tavius | Address on File | | | | | | |
| GREEN, JAYLIN | Address on File | | | | | | |
| Green, Jeremy | Address on File | | | | | | |
| Green, Jocelyn | Address on File | | | | | | |
| GREEN, JOSHUA | Address on File | | | | | | |
| GREEN, KALAIJAHA | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| GREEN, KATIE | Address on File | | | | | | |
| Green, Kelcee | Address on File | | | | | | |
| Green, Kenashae | Address on File | | | | | | |
| Green, Laquadrin | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Green, Loni | Address on File | | | | | | |
| GREEN, MALIKK | Address on File | | | | | | |
| GREEN, NICHOLE | Address on File | | | | | | |
| GREEN, QUINSHALA | Address on File | | | | | | |
| GREEN, RACHEL | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Green, Sydney | Address on File | | | | | | |
| Green, Theodis | Address on File | | | | | | |
| GREENAWALP, CHRISTIAN | Address on File | | | | | | |
| GREENBELT TURF MANAGEMENT | DBA GREENBELT TURF MANAGEMENT | 1138 BEAR HOLLOW | | WILSON | OK | 73463 | |
| GREENE COUNTY | COLLECTOR OF REVENUE | 940 BOONVILLE | | SPRINGFIELD | MO | 65802 | |
| GREENE, CAMILLA | Address on File | | | | | | |
| GREENE, CHRISTOPHER | Address on File | | | | | | |
| Greene, Journey | Address on File | | | | | | |
| Greene, Patricia | Address on File | | | | | | |
| GreenGate | Scott Bricker | Director of Sales | | | | | |
| GREENMASTER LANDSCAPE CONTRACTORS INC. | P.O. BOX 1291 | | | STILLWATER | OK | 74076 | |
| GREENVILLE ELECTRIC | PO BOX 660071 | 2810 WESLEY ST | | GREENVILLE | TX | 75401 | |
| GREENVILLE HS PTSA PROM 2016 | DEAVON MCNAIR | 505 NORTHGATE TRAIL | | GREENVILLE | TX | 75402 | |
| GREENWOOD, BREIETTA | Address on File | | | | | | |
| GREENWOOD, DE'ANDRE | Address on File | | | | | | |
| GREER, DANYELLE | Address on File | | | | | | |
| GREER, SHARI | Address on File | | | | | | |
| GREESON, AUDREY | Address on File | | | | | | |
| GREGG COUNP.O. BOX 1 | P.O. BOX 1431 | | | LONGVIEW | TX | 75606-1431 | |
| Gregg County Tax Collector | 101 E Methvin, Ste 215 | | | Longview | TX | 75601 | |
| Gregg County Tax Collector | PO Box 1431 | | | Longview | TX | 75606-1431 | |
| Gregg, DellaAnn | Address on File | | | | | | |
| GREGG, PAUL | Address on File | | | | | | |
| GREGG, TERESA | Address on File | | | | | | |
| GREGORIO, VANESA | Address on File | | | | | | |
| GREGORY, FRANCIS | Address on File | | | | | | |
| Gregory, Kenneth | Address on File | | | | | | |
| Gregory, Sandra | Address on File | | | | | | |
| GRENNAN, LOGAN | Address on File | | | | | | |
| Gresham, Cody | Address on File | | | | | | |
| GREY, MEGAN | Address on File | | | | | | |
| GRIDER, JORDAN | Address on File | | | | | | |
| GRIDPOINT INC. | 2801 CLAREDON BLVD STE 100 | | | ARLINGTON | VA | 22201 | |
| GRIER, CHRISTOPHER | Address on File | | | | | | |
| GRIER, JAVARIS | Address on File | | | | | | |
| GRIFFEN, CHRISTOPHER | Address on File | | | | | | |
| GRIFFEN, DONJA | Address on File | | | | | | |
| Griffin, Ahston | Address on File | | | | | | |
| GRIFFIN, DALTON | Address on File | | | | | | |
| GRIFFIN, DEBRA | Address on File | | | | | | |
| Griffin, Deziree | Address on File | | | | | | |
| GRIFFIN, HALEY | Address on File | | | | | | |
| GRIFFIN, JAGEN | Address on File | | | | | | |
| Griffin, Johnny | Address on File | | | | | | |
| Griffin, Jumarius | Address on File | | | | | | |
| GRIFFIN, MICHELLE | Address on File | | | | | | |
| Griffin, Shontre | Address on File | | | | | | |
| GRIFFIN, TISHA | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc…, *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|------------|---------|
| GRIFFIN, TYKEIA | Address on File | | | | | | |
| GRIFFIN-BECK, SUSAN | Address on File | | | | | | |
| GRIFFITH, ARAYA | Address on File | | | | | | |
| GRIFFITH, DEAN | Address on File | | | | | | |
| GRIFFITH, LAURA | Address on File | | | | | | |
| GRIFFITH, NATHAN | Address on File | | | | | | |
| GRIFFITH, ROBERT | Address on File | | | | | | |
| GRIGGS, CHARLES | Address on File | | | | | | |
| GRIGGS, MARY | Address on File | | | | | | |
| Grijalva, Pamela | Address on File | | | | | | |
| Grimes, Amy | Address on File | | | | | | |
| GRIMES, DONALD | Address on File | | | | | | |
| GRIMES, KATIE | Address on File | | | | | | |
| GRIMES, MITCHELL | Address on File | | | | | | |
| Grimes, Samantha | Address on File | | | | | | |
| Grimes, Shawna | Address on File | | | | | | |
| GRIMES, TONI | Address on File | | | | | | |
| GRINIE, STEPHANIE | Address on File | | | | | | |
| GRINNELL, MEAGAN | Address on File | | | | | | |
| GRIPP, CHAUNCEY | Address on File | | | | | | |
| GRISSOM, SHAYNA | Address on File | | | | | | |
| GRISWOLD, KAITLYN | Address on File | | | | | | |
| Gritts, Clinton | Address on File | | | | | | |
| GROEN | P O BOX 91570 | | | CHICAGO | IL | 60693 | |
| Gromacki, Caressa | Address on File | | | | | | |
| GROOMS, JASON | Address on File | | | | | | |
| GROSS, ALESIA | Address on File | | | | | | |
| GROSS, BRANDY | Address on File | | | | | | |
| GROSS, MERCEDES | Address on File | | | | | | |
| Grossardt, JaNae | Address on File | | | | | | |
| GROTEGUT, SHEILA | Address on File | | | | | | |
| GROUND FLOOR MEDIA | 923 MARKET STREET | | | DENVER | CO | 80202 | |
| Grove, LeeMarcus | Address on File | | | | | | |
| GROVER, STEVEN | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| GRUBBS, CRYSTAL | Address on File | | | | | | |
| Grubhub | 111 W. Washington Street | Suite 2100 | | Chicago | IL | 60602 | |
| GRUMBLES, DAKOTA | Address on File | | | | | | |
| GRYLLS, AMANDA | Address on File | | | | | | |
| GSC LIGHTING & SUPPLY | 16506 CORNERSTONE DRIVE | | | BELTON | MO | 64012 | |
| Guajardo, Alexis | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Guajardo, Brittany | Address on File | | | | | | |
| GUAJARDO, DEBORAH | Address on File | | | | | | |
| GUAJARDO, FELICIA | Address on File | | | | | | |
| GUAJARDO, MELANIE | Address on File | | | | | | |
| Guardado, Cristian | Address on File | | | | | | |
| Guardado, Katherine | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| GUARDADO, MARSHAL | Address on File | | | | | | |
| Guardiola, Krystal | Address on File | | | | | | |
| GUARRIELLO, ISABELLA | Address on File | | | | | | |
| Gudgel, Ethan | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| GUERRA, AVELINO | Address on File | | | | | | |
| GUERRA, CLARA | Address on File | | | | | | |
| GUERRA, ESMERALDA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| GUERRA, ESMERALDA | Address on File | | | | | | |
| Guerra, Hector | Address on File | | | | | | |
| GUERRA, JESUS | Address on File | | | | | | |
| GUERRA, JORGE | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| GUERRA, THAYS | Address on File | | | | | | |
| GUERRERA, SARA | Address on File | | | | | | |
| GUERRERO, ANA | Address on File | | | | | | |
| GUERRERO, ANDREW | Address on File | | | | | | |
| GUERRERO, DIANA | Address on File | | | | | | |
| GUERRERO, EDGAR | Address on File | | | | | | |
| GUERRERO, FRANCIS | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| GUERRERO, JUAN | Address on File | | | | | | |
| GUERRERO, JULIANA | Address on File | | | | | | |
| Guerrero, Kain | Address on File | | | | | | |
| GUERRERO, MANUEL V. & NORA B. | 1334 TOOMEY PLACE | | | HARBOR CITY | CA | 90710 | |
| GUERRERO, MARITZA | Address on File | | | | | | |
| GUERRERO, ROBERTO | Address on File | | | | | | |
| GUERRERO, RUBEN | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Guest, Aleisha | Address on File | | | | | | |
| Guevara, Jacquelyn | Address on File | | | | | | |
| GUEY, JAREN | Address on File | | | | | | |
| GUIDO, NELSON | Address on File | | | | | | |
| GUILE, ELIZABETH | Address on File | | | | | | |
| GUILFOYLE, NICHOLAS | Address on File | | | | | | |
| GUILLAUMIN, BLANCA | Address on File | | | | | | |
| GUILLEN, STEPHANIE | Address on File | | | | | | |
| Guinard, Jason | Address on File | | | | | | |
| Guinard, Jonathan | Address on File | | | | | | |
| Guinard, Megan | Address on File | | | | | | |
| GUINN, DEVIN | Address on File | | | | | | |
| GUIRARDELLI, MARIA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| GULILAT, TAYE | Address on File | | | | | | |
| GUNDERSON, AVERY | Address on File | | | | | | |
| Gunn, Rebecca | Address on File | | | | | | |
| Gunter, Makayla | Address on File | | | | | | |
| GUNTER, ROCHELLE | Address on File | | | | | | |
| GUOBADIA, ROSE | Address on File | | | | | | |
| GURDEN, JAMES | Address on File | | | | | | |
| Gurley, Jesse | Address on File | | | | | | |
| GURTNER, RACHEL | Address on File | | | | | | |
| GURULE, DEANN | Address on File | | | | | | |
| GUSMAN, AMANDA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| GUTARRA, GLORIA | Address on File | | | | | | |
| Guthery, Rebekah | Address on File | | | | | | |
| GUTHRIE CHAMBER OF COMMERCE | P O BOX 995 | | | GUTHRIE | OK | 73044 | |
| GUTHRIE, BRANDI | Address on File | | | | | | |
| GUTHRIE, JARED | Address on File | | | | | | |
| GUTHRIE, JEANNA | Address on File | | | | | | |
| Guthrie, Julie | Address on File | | | | | | |
| GUTHRIE, TYREE | Address on File | | | | | | |
| GUTIEREZ, JASMINE | Address on File | | | | | | |
| GUTIERREZ GARCIA, HILDA | Address on File | | | | | | |
| GUTIERREZ, ALBIAN | Address on File | | | | | | |
| GUTIERREZ, ALLISON | Address on File | | | | | | |
| Gutierrez, Alondra | Address on File | | | | | | |
| GUTIERREZ, AMELIA | Address on File | | | | | | |
| GUTIERREZ, AMELIA | Address on File | | | | | | |
| Gutierrez, Angel | Address on File | | | | | | |
| GUTIERREZ, BONNIE | Address on File | | | | | | |
| Gutierrez, Claudia | Address on File | | | | | | |
| GUTIERREZ, DIANE | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|------------|---------|
| GUTIERREZ, ERNESTO | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Gutierrez, Gladis | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Gutierrez, Gloria | Address on File | | | | | | |
| Gutierrez, Gonzalo | Address on File | | | | | | |
| GUTIERREZ, JOAQUIN | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Gutierrez, Jorge | Address on File | | | | | | |
| GUTIERREZ, JUAN | Address on File | | | | | | |
| GUTIERREZ, JULIA | Address on File | | | | | | |
| GUTIERREZ, MARIA | Address on File | | | | | | |
| GUTIERREZ, PATRICIA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| GUTIERREZ, RAMON | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Gutierrez, Tiara | Address on File | | | | | | |
| GUTIERREZ, TYLER | Address on File | | | | | | |
| Gutierrez, Uriel | Address on File | | | | | | |
| GUTIERREZ, VIRIDIANA | Address on File | | | | | | |
| GUTIERREZ-ALJANDRO, LARRI | Address on File | | | | | | |
| Guy, Adrian | Address on File | | | | | | |
| GUY, CHARLES | Address on File | | | | | | |
| GUY, CURTISHA | Address on File | | | | | | |
| Guy, Eric | Address on File | | | | | | |
| Guy, Jason | Address on File | | | | | | |
| GUY, KRYSTAL | Address on File | | | | | | |
| GUYTON, IKOWA | Address on File | | | | | | |
| GUYTON, WHITNEY | Address on File | | | | | | |
| GUZMAN, ALECIA | Address on File | | | | | | |
| Guzman, Alexys | Address on File | | | | | | |
| GUZMAN, ALICIA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| GUZMAN, ARACELI | Address on File | | | | | | |
| Guzman, Axel | Address on File | | | | | | |
| Guzman, Crystal | Address on File | | | | | | |
| Guzman, Diego | Address on File | | | | | | |
| GUZMAN, HIRMA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Guzman, Iris | Address on File | | | | | | |
| GUZMAN, IRMA | Address on File | | | | | | |
| GUZMAN, JOSE | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| GUZMAN, JOSE | Address on File | | | | | | |
| Guzman, Luis | Address on File | | | | | | |
| GUZMAN, MAKAYLA | Address on File | | | | | | |
| Guzman, Manuel | Address on File | | | | | | |
| Guzman, Maury | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| GUZMAN, NOEMI | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| GUZMAN, OSCAR | Address on File | | | | | | |
| GUZMAN, SANDRA | Address on File | | | | | | |
| Guzman, Sarahi | Address on File | | | | | | |
| GUZMAN, TREY | Address on File | | | | | | |
| GWATHNEY, MARK | Address on File | | | | | | |
| Gwin, Mila | Address on File | | | | | | |
| H&E EQUIPMENT SERVICES, INC. | P O BOX 849850 | | | DALLAS | TX | 75284 | |
| H&H SIGN CO, INC. | PO BOX 206 | | | WACO | TX | 76703-0206 | |
| HA BRUNO LLC DBA MFV EXPOSITIONS | 210 ROUTE 4 EAST STE 204 | | | PARAMUS | NJ | 07652 | |
| HABIBA, UMMA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| HACKNEY, KATHLEEN | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Hackney, Zachary | Address on File | | | | | | |
| HADDAQUI, AYOUB | Address on File | | | | | | |
| HADDOX, SHILOH | Address on File | | | | | | |
| Hadley, David | Address on File | | | | | | |
| HADLEY, GARETT | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc..., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|------------|---------|
| HADLEY, JORDON | Address on File | | | | | | |
| HADLOCK, TAMARA | Address on File | | | | | | |
| Hadnot, Jason | Address on File | | | | | | |
| HADNOT, SEMAJ | Address on File | | | | | | |
| Hafford, Nicole | Address on File | | | | | | |
| Hagan, Albert | Address on File | | | | | | |
| HAGAN, HEATHER | Address on File | | | | | | |
| HAGAR RESTAURANT SERVICE, INC. 5932 E SKELLY DR. | 6200 N.W. 2nd STREET | | | OKLAHOMA CITY | OK | 73127 | |
| HAGAR, TIMOTHY | Address on File | | | | | | |
| HAGER, COURTNEY | Address on File | | | | | | |
| HAGERMAN, SULEMA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Hagger, Travis | Address on File | | | | | | |
| Hagler, Kacy | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Hahn, Coleman | Address on File | | | | | | |
| HAHN, MICHAEL | Address on File | | | | | | |
| HAIL, STACY | Address on File | | | | | | |
| HAIR, DOMINIQUE | Address on File | | | | | | |
| Hair, Elizabeth | Address on File | | | | | | |
| Haire, Brandon | Address on File | | | | | | |
| Haisler, Gina | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| HALBERT-HELTON, JOSEPH | Address on File | | | | | | |
| HALE & ASSOCIATES SURVEY CO, INC. | PENN PARKER CENTER, BLDG C | 1601 SW 89TH ST STE C-200 | | OKLAHOMA CITY | OK | 73519 | |
| HALE, ANN | Address on File | | | | | | |
| Hale, Anthony | Address on File | | | | | | |
| HALE, BRADY | Address on File | | | | | | |
| HALE, BRANDON | Address on File | | | | | | |
| HALE, HEATHER | Address on File | | | | | | |
| HALE, JENNIFER | Address on File | | | | | | |
| HALE, JORDAN | Address on File | | | | | | |
| HALE, KAYCE | Address on File | | | | | | |
| Hale, Kristen | Address on File | | | | | | |
| HALE, LAUREN | Address on File | | | | | | |
| HALE, MARK | Address on File | | | | | | |
| HALES, MALIA | Address on File | | | | | | |
| HALEY, BENJAMIN | Address on File | | | | | | |
| HALEY, BRECKYN | Address on File | | | | | | |
| HALEY, ISABEL | Address on File | | | | | | |
| HALEY, KAYLA | Address on File | | | | | | |
| HALEY, OSCAR | Address on File | | | | | | |
| Haley, Tyler | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| HALIBURTON, DYNYSHRIEA | Address on File | | | | | | |
| HALL ELECTRICAL SERVICES, INC. | P. O. BOX 292813 | | | LEWISVILLE | TX | 75029-2813 | |
| HALL, AARON | Address on File | | | | | | |
| HALL, AARON | Address on File | | | | | | |
| Hall, Andrew | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Hall, Angela | Address on File | | | | | | |
| Hall, Brindorean | Address on File | | | | | | |
| HALL, BURGANDI | Address on File | | | | | | |
| HALL, CHARLES | Address on File | | | | | | |
| HALL, CHRISTIAN | Address on File | | | | | | |
| HALL, CHYENNE | Address on File | | | | | | |
| HALL, CRYSTAL | Address on File | | | | | | |
| Hall, Dannie | Address on File | | | | | | |
| Hall, David | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Hall, David | Address on File | | | | | | |
| HALL, EMILY | Address on File | | | | | | |
| Hall, Jessica | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |

In re: Taco Bueno Restaurants Inc..., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|------------|---------|
| HALL, JOEY | Address on File | | | | | | |
| HALL, JONATHAN | Address on File | | | | | | |
| Hall, Joshua | Address on File | | | | | | |
| Hall, Joshua | Address on File | | | | | | |
| Hall, Kasidee | Address on File | | | | | | |
| HALL, KELLIAH | Address on File | | | | | | |
| Hall, Kevin | Address on File | | | | | | |
| Hall, Kimdrick | Address on File | | | | | | |
| Hall, La | Address on File | | | | | | |
| HALL, LINDSAY | Address on File | | | | | | |
| HALL, MARECO | Address on File | | | | | | |
| hall, mark | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| HALL, MELISSA | Address on File | | | | | | |
| HALL, MICHELLE | Address on File | | | | | | |
| Hall, Montique | Address on File | | | | | | |
| HALL, PAMELA | Address on File | | | | | | |
| Hall, Rachel | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| hall, Ruby | Address on File | | | | | | |
| Hall, Sententious | Address on File | | | | | | |
| HALL, SHAWANA | Address on File | | | | | | |
| HALL, STEVEN | Address on File | | | | | | |
| Hall, Tevin | Address on File | | | | | | |
| HALL, TONY | Address on File | | | | | | |
| Hall, Tyler | Address on File | | | | | | |
| Hall, Tyreese | Address on File | | | | | | |
| Hall, William | Address on File | | | | | | |
| HALL-ALEXANDER, DESHANIQUE | Address on File | | | | | | |
| HALLAM, ZACHARIAH | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Hallam, Zachariah | Address on File | | | | | | |
| Hall-Browning, Alexia | Address on File | | | | | | |
| HALLET, JAYNICE | Address on File | | | | | | |
| Halley, Uriah | Address on File | | | | | | |
| Hallmark, Caleb | Address on File | | | | | | |
| HALLMARK, FANCY | Address on File | | | | | | |
| HALPAINY, KANNON | Address on File | | | | | | |
| HALTOM CITY WATER | P O BOX 52747 | | | PHOENIX | AZ | 85072-2747 | |
| HALUMS, RONNIE | Address on File | | | | | | |
| HAM, JOSHUA | Address on File | | | | | | |
| HAMAMIYAH, MOHAMMAD | Address on File | | | | | | |
| HAMBLIN, BRANDON | Address on File | | | | | | |
| HAMBRICK, AUDREY | Address on File | | | | | | |
| HAMBURGER, STEVEN | Address on File | | | | | | |
| HAMILTON, ALEIGHA | Address on File | | | | | | |
| Hamilton, Alexander | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Hamilton, Britney | Address on File | | | | | | |
| Hamilton, Chasity | Address on File | | | | | | |
| Hamilton, Clayton | Address on File | | | | | | |
| HAMILTON, CODY | Address on File | | | | | | |
| HAMILTON, DERAN | Address on File | | | | | | |
| Hamilton, Doniven | Address on File | | | | | | |
| Hamilton, Iris | Address on File | | | | | | |
| HAMILTON, JENNIFER | Address on File | | | | | | |
| HAMILTON, JESSIE | Address on File | | | | | | |
| HAMILTON, KANDI | Address on File | | | | | | |
| Hamilton, Kenisha | Address on File | | | | | | |
| Hamilton, Niedra | Address on File | | | | | | |
| Hamilton, Robynn | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|------------|---------|
| Hamilton, Shernique | Address on File | | | | | | |
| HAMILTON, THOMAS | Address on File | | | | | | |
| HAMILTON, WAYMON | Address on File | | | | | | |
| HAMILTON-GOODMAN, SYLVIA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Hamlett, Alisa | Address on File | | | | | | |
| HAMM, LEE | Address on File | | | | | | |
| HAMMANS, DYLAN | Address on File | | | | | | |
| Hammer, Dale | Address on File | | | | | | |
| Hammer, Darrinda | Address on File | | | | | | |
| Hammett, Beatrix | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| HAMMETT, TERRI | Address on File | | | | | | |
| HAMMOND, DERRICK | Address on File | | | | | | |
| Hammond, Hailey | Address on File | | | | | | |
| HAMMONS, DREW | Address on File | | | | | | |
| Hammons, Michael | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| HAMMONTREE, BRANDON | Address on File | | | | | | |
| HAMON, CAMILLE | Address on File | | | | | | |
| HAMPTON INN | COX HOSPITALITY GROUP LLC | 1202 MOCKINGBIRD LAND | | SULPHUR SPRINGS | TX | 75482 | |
| HAMPTON JR, GAVIN | Address on File | | | | | | |
| Hampton, Alexandria | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| HAMPTON, CHRITOPHER | Address on File | | | | | | |
| HAMPTON, DIONE | Address on File | | | | | | |
| HAMPTON, FALLON | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Hampton, Fallon | Address on File | | | | | | |
| Hampton, Kenneth | Address on File | | | | | | |
| Hampton, Lindsey | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Hampton, Trevon | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Hampton, Vivian | Address on File | | | | | | |
| HAMRICK, WADE | Address on File | | | | | | |
| HAMRICK, WILLIAM CHAD | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| HANAVAN, SHYANN | Address on File | | | | | | |
| Hancock DNU, Paola | Address on File | | | | | | |
| Hancock, Paola | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| HAND, AUSTIN | Address on File | | | | | | |
| Hand, Mersades | Address on File | | | | | | |
| Hand, Zoya | Address on File | | | | | | |
| Handy, Drew | Address on File | | | | | | |
| HANDY, JAYLON | Address on File | | | | | | |
| Haney, Henry | Address on File | | | | | | |
| HANINGER LLC DBA ENCORE PRO STAFFING | 1515 E 71ST STE 101 | | | TULSA | OK | 74136 | |
| Hankes, Kyler | Address on File | | | | | | |
| Hankins, Felicia | Address on File | | | | | | |
| Hankins, Jacolb | Address on File | | | | | | |
| HANKINS, SHANE | Address on File | | | | | | |
| Hanley, Brittany | Address on File | | | | | | |
| HANLON, AMBER | Address on File | | | | | | |
| HANNA, ABRAAM | Address on File | | | | | | |
| HANNA, CHELBY | Address on File | | | | | | |
| Hannie, Keith | Address on File | | | | | | |
| HANSARD, MARI'A | Address on File | | | | | | |
| HANSBERRY, CALEB | Address on File | | | | | | |
| HANSEN, MARK | Address on File | | | | | | |
| HANSEN, MARK | Address on File | | | | | | |
| HANSEN, MAX | Address on File | | | | | | |
| HANSEN, PAMELA | Address on File | | | | | | |
| HANSEN, TRAVIS | Address on File | | | | | | |
| HANSHAW, ANNALISE | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| HANSLEY, JAMES | Address on File | | | | | | |
| HAPTONSTALL, AUSTIN | Address on File | | | | | | |
| Haralson, Matthew | Address on File | | | | | | |
| HARBIN, JASON | Address on File | | | | | | |
| HARDAWAY, DEMONTE | Address on File | | | | | | |
| HARDAWAY, KALEM | Address on File | | | | | | |
| HARDEMAN, JESSICA | Address on File | | | | | | |
| HARDEMAN, JOSHUA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| HARDEMAN, NIKISA | Address on File | | | | | | |
| HARDEMAN, TONICCO | Address on File | | | | | | |
| Hardeman, Veronica | Address on File | | | | | | |
| HARDEN, DAMIAN | Address on File | | | | | | |
| HARDEN, ELIZABETH | Address on File | | | | | | |
| HARDEN, JOY | Address on File | | | | | | |
| HARDER, MARCIA | Address on File | | | | | | |
| HARDIMAN, KRISTY | Address on File | | | | | | |
| HARDIMAN, TAYLOR | Address on File | | | | | | |
| Hardin, Conord | Address on File | | | | | | |
| Hardin, Journee | Address on File | | | | | | |
| Hardin, Samuel | Address on File | | | | | | |
| HARDING CHARTER PREP SCHOOL | 3333 N SHARTEL AVE | | | OKLAHOMA CITY | OK | 73118 | |
| HARDING, CEIDY | Address on File | | | | | | |
| HARDING, JODY | Address on File | | | | | | |
| HARDING, KAILIN | Address on File | | | | | | |
| HARDING, NEKIA | Address on File | | | | | | |
| Harding, Tierra | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Hardman, Adam | Address on File | | | | | | |
| HARDMAN, EMERALD | Address on File | | | | | | |
| Hardman, James | Address on File | | | | | | |
| HARDRICK, DAVIAN | Address on File | | | | | | |
| HARDWELL, JEREMIAH | Address on File | | | | | | |
| HARDWICK, MARK | Address on File | | | | | | |
| HARDY, AUTUMN | Address on File | | | | | | |
| Hardy, David | Address on File | | | | | | |
| HARDY, KALEIGH | Address on File | | | | | | |
| HARDY, SHANEKA | Address on File | | | | | | |
| Hardy, Shelby | Address on File | | | | | | |
| HARDY, TYLER | Address on File | | | | | | |
| HARDY, WILLIAM | Address on File | | | | | | |
| HARDYWAY, SUZANNE | Address on File | | | | | | |
| Hargis, Alan | Address on File | | | | | | |
| Hargon, John | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| HARGRAVES, ERIC | Address on File | | | | | | |
| Hargraves, Matthew | Address on File | | | | | | |
| HARGROVE, SHANTELL | Address on File | | | | | | |
| Hargues, Taylor | Address on File | | | | | | |
| Harjo, Ahalok | Address on File | | | | | | |
| HARJO, BILLY | Address on File | | | | | | |
| Harjo, Colten | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Harjo, Elaina | Address on File | | | | | | |
| Harjo, Jakoby | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Harjo, Randall | Address on File | | | | | | |
| Harkcom, Chelsea | Address on File | | | | | | |
| Harkins, Dakota | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Harkins, Emmanuel | Address on File | | | | | | |
| HARKLEROAD, MARSHALL | Address on File | | | | | | |
| HARLOW, BREANNA | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|------------|---------|
| HARMON, KEYONIA | Address on File | | | | | | |
| HARMON, SIMONE | Address on File | | | | | | |
| Harmon, Sonya | Address on File | | | | | | |
| HARNAGE, QUALON | Address on File | | | | | | |
| Harnish, Madison | Address on File | | | | | | |
| HAROLD & JOAN VALCESCHINI REVOCABLE TRUST | ATTN:HAROLD VALCESCHINI | 79 PARTRIDGE DR. | | NOVATA | CA | 94945 | |
| Harold and Joan Valceschini Revocable Trust | 79 Partridge Drive | | | Novata | CA | 94945 | |
| HARP ELECTRIC COMPANY | 5009 W 62ND ST | | | TULSA | OK | 74131 | |
| HARP, MICHAEL | Address on File | | | | | | |
| HARPEL, BRITTENE | Address on File | | | | | | |
| HARPER PLUMBING | PO BOX 106 | | | SAN MARCOS | TX | 78667 | |
| HARPER, ALEXIS | Address on File | | | | | | |
| HARPER, DARIUS | Address on File | | | | | | |
| HARPER, DEANNDRIA | Address on File | | | | | | |
| HARPER, DEASYA | Address on File | | | | | | |
| Harper, Emprice | Address on File | | | | | | |
| HARPER, JENNIFER | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| HARPER, MARILYN | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| HARPER, MARILYN | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| HARPER, REBECCA | Address on File | | | | | | |
| Harper, Toni | Address on File | | | | | | |
| Harper, Zachary | Address on File | | | | | | |
| HARRELL, ARTAVION | Address on File | | | | | | |
| HARRELL, DONTREZ | Address on File | | | | | | |
| Harrell, Eric | Address on File | | | | | | |
| HARRELL, NICOLE | Address on File | | | | | | |
| Harrington, Cameron | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Harrington, Erica | Address on File | | | | | | |
| Harris Clark, Sharon | Address on File | | | | | | |
| HARRIS WILLIAMS LLC DBA HARRIS WILLIAMS &CO. | 1001 HAXALL POINT 9TH FLOOR | | | RICHMOND | VA | 23219 | |
| HARRIS, AARON | Address on File | | | | | | |
| HARRIS, ALEX | Address on File | | | | | | |
| HARRIS, AMBER | Address on File | | | | | | |
| HARRIS, ANDREAL | Address on File | | | | | | |
| Harris, Andrew | Address on File | | | | | | |
| HARRIS, ANGELA | Address on File | | | | | | |
| HARRIS, ANTHONY | Address on File | | | | | | |
| Harris, Bethany | Address on File | | | | | | |
| Harris, Billy | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Harris, Billy | Address on File | | | | | | |
| Harris, Brandon | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Harris, Brandon | Address on File | | | | | | |
| Harris, Brittani | Address on File | | | | | | |
| HARRIS, BYUNSHA | Address on File | | | | | | |
| HARRIS, CALEB | Address on File | | | | | | |
| Harris, Camellia | Address on File | | | | | | |
| HARRIS, CARL | Address on File | | | | | | |
| HARRIS, CATALINA | Address on File | | | | | | |
| Harris, Christopher | Address on File | | | | | | |
| HARRIS, COREY | Address on File | | | | | | |
| Harris, Crystal | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Harris, Daniel | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| HARRIS, DESIVRAE | Address on File | | | | | | |
| HARRIS, DIONTAE | Address on File | | | | | | |
| HARRIS, DORITA | Address on File | | | | | | |
| HARRIS, ELLIS | Address on File | | | | | | |
| HARRIS, ERIC | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|------------|---------|
| HARRIS, HAILEY | Address on File | | | | | | |
| Harris, Jacqualine | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| HARRIS, JALESHA | Address on File | | | | | | |
| HARRIS, JASMINE | Address on File | | | | | | |
| Harris, Jay | Address on File | | | | | | |
| HARRIS, JORDAN | Address on File | | | | | | |
| Harris, Justin | Address on File | | | | | | |
| HARRIS, JUSTINE | Address on File | | | | | | |
| Harris, Katelynne | Address on File | | | | | | |
| HARRIS, KEONDRE | Address on File | | | | | | |
| Harris, Kiel | Address on File | | | | | | |
| HARRIS, KIP | Address on File | | | | | | |
| Harris, Kyla | Address on File | | | | | | |
| HARRIS, LAMYA | Address on File | | | | | | |
| HARRIS, MARIO | Address on File | | | | | | |
| Harris, Megan | Address on File | | | | | | |
| Harris, Nathan | Address on File | | | | | | |
| HARRIS, NOAH | Address on File | | | | | | |
| Harris, Phillip | Address on File | | | | | | |
| HARRIS, RENALDO | Address on File | | | | | | |
| HARRIS, RYAN | Address on File | | | | | | |
| Harris, Scott | Address on File | | | | | | |
| Harris, Steven | Address on File | | | | | | |
| Harris, Tony | Address on File | | | | | | |
| Harris, Tony | Address on File | | | | | | |
| HARRIS, TRUVON | Address on File | | | | | | |
| Harris, Wendolyn | Address on File | | | | | | |
| Harris, Zorey | Address on File | | | | | | |
| HARRIS-GEARING, SETH | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Harrison, Adriana | Address on File | | | | | | |
| HARRISON, BARBARA | Address on File | | | | | | |
| HARRISON, BRIAN | Address on File | | | | | | |
| HARRISON, CARRIE | Address on File | | | | | | |
| Harrison, Cory | Address on File | | | | | | |
| HARRISON, DEREK | Address on File | | | | | | |
| Harrison, Destinee | Address on File | | | | | | |
| HARRISON, DUSTIN | Address on File | | | | | | |
| Harrison, Emmanuel | Address on File | | | | | | |
| Harrison, Jadon | Address on File | | | | | | |
| Harrison, Jeffery | Address on File | | | | | | |
| HARRISON, JEFFERY | Address on File | | | | | | |
| Harrison, Joyslyn | Address on File | | | | | | |
| Harrison, Kierra | Address on File | | | | | | |
| Harrison, Lee | Address on File | | | | | | |
| HARRISON, MYLES | Address on File | | | | | | |
| Harrison, Nathan | Address on File | | | | | | |
| HARRISON, RORY | Address on File | | | | | | |
| Harrizon, Yasmin | Address on File | | | | | | |
| HARRY RINKER IRREVOCABLE FAMILY TRUST | PO BOX 7250 | | | NEWPORT BEACH | CA | 92658 | |
| Harry S. Rinker Irrevocable Family Trust established December 17, 2012 STIPULATION 10-2-18 | PO Box 7250 | | | Newport Beach | CA | 92658 | |
| HARSHA, AUSTIN | Address on File | | | | | | |
| HART, ANDREW | Address on File | | | | | | |
| Hart, Cameron | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| HART, DEIDRA | Address on File | | | | | | |
| HART, DEMERRIS | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| HART, FELICIA | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|-----------|---------|
| HART, JAKE | Address on File | | | | | | |
| HART, JENNA | Address on File | | | | | | |
| HART, MARILYN | Address on File | | | | | | |
| Hart, Rusty | Address on File | | | | | | |
| Hart, Sherri | Address on File | | | | | | |
| Hart, Sherry | Address on File | | | | | | |
| HARTER, RANDY | Address on File | | | | | | |
| HARTFIELD, DMITRY | Address on File | | | | | | |
| HARTFIELD, MEAGAN | Address on File | | | | | | |
| HARTFORD FIRE INSURANCE COMPANY | P. O. BOX 731178 | | | DALLAS | TX | 75373-1178 | |
| HARTLEY, DAVID | Address on File | | | | | | |
| Hartman, Dominic | Address on File | | | | | | |
| HARTMANN, EMILY | Address on File | | | | | | |
| HARTSOCK, ERIC | Address on File | | | | | | |
| Hartwick, Dustin | Address on File | | | | | | |
| HARVARD PETROLEUM COMPANY LLC | PO BOX 936 | | | ROSWELL | NM | 88202-0936 | |
| Harvard Petroleum Company, LLC | 200 E. 2nd Street | | | Roswell | NM | 88201 | |
| HARVEY, AMBER | Address on File | | | | | | |
| HARVEY, CARMEL | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| HARVEY, CYNTHIA | Address on File | | | | | | |
| HARVEY, DEQUEVON | Address on File | | | | | | |
| HARVEY, REBEKAH | Address on File | | | | | | |
| HARVEY, SHAUN | Address on File | | | | | | |
| HARWARD, UNA | Address on File | | | | | | |
| HASENAUER, JOSH | Address on File | | | | | | |
| Hasey, Herman | Address on File | | | | | | |
| HASKELL, LASHONDA | Address on File | | | | | | |
| HASKINS, BRITTANY | Address on File | | | | | | |
| Haslerig, Johnathan | Address on File | | | | | | |
| HASSELBAR, HAYLEY | Address on File | | | | | | |
| HASSELSCHWERT, CHRIS | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Hasselschwert, Christopher | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| HASSEN, ASCHEA | Address on File | | | | | | |
| Hassen, Yousuf | Address on File | | | | | | |
| HASSINGER, MICHELLE | Address on File | | | | | | |
| HASSLER, DYLAN | Address on File | | | | | | |
| HASSLER, HEATHER | Address on File | | | | | | |
| HASTINGS, ABIGAYLE | Address on File | | | | | | |
| HASTINGS, CODY | Address on File | | | | | | |
| HASTINGS, RACHEL | 9510 N 165TH E AVE | | | OWASSO | OK | 74055 | |
| HASTON, JESSICA | Address on File | | | | | | |
| HATCH, ASHTON | Address on File | | | | | | |
| HATCHER, JOSHUA | Address on File | | | | | | |
| HATCHER, VIOLET | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| HATCO ELEC | 1023 EXPLORER, STE. D | | | DUNCANVILLE | TX | 75137 | |
| HATFIELD, JUANITA | Address on File | | | | | | |
| HATHAWAY, DESMON | Address on File | | | | | | |
| HATHCOCK, WAYNE | Address on File | | | | | | |
| HATLEY, TYLER | Address on File | | | | | | |
| HATLEY, WILLIAM | Address on File | | | | | | |
| Hattabaugh, Julia | Address on File | | | | | | |
| HATTER, CHRISTOPHER | Address on File | | | | | | |
| HATTER, MOESHA | Address on File | | | | | | |
| HATZFELD, DESIREE | Address on File | | | | | | |
| HAUCK, IAN | Address on File | | | | | | |
| Hauger, Stephanie | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Haughn, Tyler | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|------------|---------|
| Hause, Kendall | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Hause, Parker | Address on File | | | | | | |
| Havenar, Kalvin | Address on File | | | | | | |
| HAVENAR, KASEY | Address on File | | | | | | |
| HAVLIK, SHELBY | Address on File | | | | | | |
| HAWES, AARON | Address on File | | | | | | |
| Hawk, Candice | Address on File | | | | | | |
| Hawk, Joseph | Address on File | | | | | | |
| HAWKINS ELECTRICAL SERVICE CO, INC DBA HAWKINS COMMERCIAL APPLIA | 3000 S WYANDOT ST | | | ENGLEWOOD | CO | 80110 | |
| Hawkins Mullis, Christian | Address on File | | | | | | |
| HAWKINS, ALEIGHA | Address on File | | | | | | |
| HAWKINS, AMANDA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| HAWKINS, AMANDA | Address on File | | | | | | |
| HAWKINS, AURESHAE | Address on File | | | | | | |
| HAWKINS, AVERY | Address on File | | | | | | |
| HAWKINS, CODY | Address on File | | | | | | |
| HAWKINS, DEVON | Address on File | | | | | | |
| HAWKINS, DEWAYNE | Address on File | | | | | | |
| HAWKINS, HANNAH | Address on File | | | | | | |
| HAWKINS, HEATHER | Address on File | | | | | | |
| Hawkins, Jalen | Address on File | | | | | | |
| HAWKINS, JERMAINE | Address on File | | | | | | |
| HAWKINS, KIMYETTA | Address on File | | | | | | |
| Hawkins, Kristina | Address on File | | | | | | |
| Hawkins, Micheal | Address on File | | | | | | |
| Hawkins, Shakera | Address on File | | | | | | |
| HAWKINS, TRELANDA | Address on File | | | | | | |
| Hawkins, Trevion | Address on File | | | | | | |
| HAWLEY, ADAM | Address on File | | | | | | |
| Hawley, Joshua | Supreme Ct. Bldg. | 207 W. High St. | | Jefferson City | MO | 65101 | |
| HAWORTH, ALEC | Address on File | | | | | | |
| HAWORTH, LESLIE | Address on File | | | | | | |
| HAWPE, HEATHER | Address on File | | | | | | |
| HAWTHORNE, ALICIA | Address on File | | | | | | |
| HAWTHORNE, ANTONIO | Address on File | | | | | | |
| HAWTHORNE, JAMES | Address on File | | | | | | |
| HAWTHORNE, JOE | Address on File | | | | | | |
| HAWTHORNE, LARHONDA | Address on File | | | | | | |
| HAWTHORNE, RYDELDRICK | Address on File | | | | | | |
| Hawthorne, Shayerhonda | Address on File | | | | | | |
| HAWTHORNE, WILLIAM | Address on File | | | | | | |
| Hay, Coit | Address on File | | | | | | |
| Hay, Julia | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| HAY, VANNA | Address on File | | | | | | |
| HAYES IV, WILLIAM | Address on File | | | | | | |
| Hayes, Christopher | Address on File | | | | | | |
| HAYES, JESSICA | Address on File | | | | | | |
| HAYES, KRYSTAL | Address on File | | | | | | |
| Hayes, Solomon | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Hayes, Willow | Address on File | | | | | | |
| Hayes, Zachary | Address on File | | | | | | |
| Hayhurst, Alisha | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| HAYMAN, MICHAEL | Address on File | | | | | | |
| HAYNES AND BOONE 901 MAIN ST. | P. O. BOX 841399 | | | DALLAS | TX | 75284-1399 | |
| Haynes, Asia | Address on File | | | | | | |
| HAYNES, CECILLE | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| HAYNES, JEREMY | Address on File | | | | | | |
| Haynes, Katie | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Haynes, Marcus | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| HAYS COUNTY TAX OFFICE | 712 S STAGECOACH TRAIL | | | SAN MARCOS | TX | 78666-6073 | |
| HAYS, ALEXIS | Address on File | | | | | | |
| HAYS, DIAMOND | Address on File | | | | | | |
| HAYS, SHAUNA | Address on File | | | | | | |
| HAYTER, MASHAYLA | Address on File | | | | | | |
| HAYWARD, BRAYDON | Address on File | | | | | | |
| HAYWARD, DEWONE | Address on File | | | | | | |
| Hayward, Shane | Address on File | | | | | | |
| HAYWOOD, ELVIS | Address on File | | | | | | |
| HAYWOOD, KENNETH | Address on File | | | | | | |
| HAYWORTH, HEATHER | Address on File | | | | | | |
| Hazlewood, James | Address on File | | | | | | |
| HBD TECHNOLOGY | DBA HBD TECHNOLOGY | P. O. BOX 1057 | | DERBY | KS | 67037 | |
| HEAD, CHERYL | Address on File | | | | | | |
| HEADSPETH, DILLON | Address on File | | | | | | |
| HEAGLER, JACOB | Address on File | | | | | | |
| HEALD, CARISSA | Address on File | | | | | | |
| HEALTH CARE SERVICE CORPORATION | P O BOX 655082 | | | DALLAS | TX | 75265-5082 | |
| Heard, Jessica | Address on File | | | | | | |
| Heard, Katherine | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Heard, Lela | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| HEARST, DION | Address on File | | | | | | |
| HEARTLAND PAYMENT SYSTEMS ONE HEARTLAND WAY | ATTN: XPIENT | ONE HEARTLAND WAY | | JEFFERSONVILLE | IN | 47130 | |
| HEATH, DAWNA | Address on File | | | | | | |
| HEATH, KATHRYNE | Address on File | | | | | | |
| HEATH, KEYLIE | Address on File | | | | | | |
| Heath, Mikaila | Address on File | | | | | | |
| HEATH, ZEMON | Address on File | | | | | | |
| HEATHER SIMENTAL DBA GEEK GIRL EDITING | 253 10TH AVE #534 | | | SAN DIEGO | CA | 92101 | |
| HEATWAVE S6529 E 14TP.O. BOX 5 | 6529 E 14TH ST. | P.O. BOX 580009 | | TULSA | OK | 74112 | |
| HEAVNER, THOMAS | Address on File | | | | | | |
| HEBCO DEVELOPMENT INC. | P. O. BOX 83995 | | | SAN ANTONIO | TX | 78283 | |
| HECK JR., EVERETT | Address on File | | | | | | |
| HECKE, MITCHELL | Address on File | | | | | | |
| HECTOR, SHAWNA | Address on File | | | | | | |
| Hedge, Alyssa | Address on File | | | | | | |
| HEDGEMAN, NANCY | Address on File | | | | | | |
| Hedges, Damian | Address on File | | | | | | |
| Hefley, Amber | Address on File | | | | | | |
| Hefley, Brooklyn | Address on File | | | | | | |
| Heggen, Mary | Address on File | | | | | | |
| HEIDELBERG, ANTHONY | Address on File | | | | | | |
| Heieck, Chance | Address on File | | | | | | |
| HEIKKINEN, ISABELLA | Address on File | | | | | | |
| HEILAMAN, SARAH | Address on File | | | | | | |
| Heimlich, Scott | Address on File | | | | | | |
| HEISLER, AUTUMN | Address on File | | | | | | |
| HEITMILLER, CODY | Address on File | | | | | | |
| HELD, BRIAN | Address on File | | | | | | |
| HELFAND, SARAH | Address on File | | | | | | |
| Hellard, James | Address on File | | | | | | |
| Heller Investments, L.L.C. | 3515 E 31st St | Ste #A | | Tulsa | OK | 74135 | |
| HELLER-LUD6726 S. KN | 3515 E 31ST STREET | SUITE #A | | TULSA | OK | 74135 | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|------------|---------|
| HELM-TURNER, CHLOE | Address on File | | | | | | |
| HELSTERN, DANIEL | Address on File | | | | | | |
| HELTNE, TRAVIS | Address on File | | | | | | |
| HELTON, FULTON | Address on File | | | | | | |
| Helton, Heather | Address on File | | | | | | |
| Helton, Kevin | Address on File | | | | | | |
| HELTON, SARAH | Address on File | | | | | | |
| HELTON, TRACE | Address on File | | | | | | |
| HEMENWAY, BENJAMIN | Address on File | | | | | | |
| HEMPHILL, CHAUNTE | Address on File | | | | | | |
| HEMPHILL, JORDAN | Address on File | | | | | | |
| HEMPHILL, KELLY | Address on File | | | | | | |
| Hemsoth, Joshua | Address on File | | | | | | |
| Hence, Kela | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Hence, Kyla | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| HENDERSON, AQUARIUS | Address on File | | | | | | |
| HENDERSON, AUTUMN | Address on File | | | | | | |
| HENDERSON, CALVIN | Address on File | | | | | | |
| Henderson, Cameron | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Henderson, Charlesha | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| HENDERSON, CHRISTOPHER | Address on File | | | | | | |
| HENDERSON, DAYSHON | Address on File | | | | | | |
| HENDERSON, DEMARCUS | Address on File | | | | | | |
| HENDERSON, DE'QUACE | Address on File | | | | | | |
| HENDERSON, DIAMOND | Address on File | | | | | | |
| HENDERSON, DON | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Henderson, Ethen | Address on File | | | | | | |
| HENDERSON, HERMAN | Address on File | | | | | | |
| Henderson, Heromi | Address on File | | | | | | |
| HENDERSON, HUNTER | Address on File | | | | | | |
| Henderson, Isaiah | Address on File | | | | | | |
| HENDERSON, LYNDA | Address on File | | | | | | |
| HENDERSON, MARSHAUN | Address on File | | | | | | |
| HENDERSON, MISSMYOKIA | Address on File | | | | | | |
| HENDERSON, RYAN | Address on File | | | | | | |
| HENDERSON, RYAN | Address on File | | | | | | |
| HENDERSON, TRENTON | Address on File | | | | | | |
| HENDERSON, VICTORIA | Address on File | | | | | | |
| HENDERSON, ZACHARY | Address on File | | | | | | |
| HENDREN, TORI | Address on File | | | | | | |
| HENDRICKS, ROSS | Address on File | | | | | | |
| HENDRICKSON, CHEYENNE | Address on File | | | | | | |
| Hendrickson, Taylor | Address on File | | | | | | |
| Hendrix, Dylan | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| HENDRIX, JEFFREY | Address on File | | | | | | |
| Hendrix, Lexie | Address on File | | | | | | |
| Hendrix, Matthew | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| HENNESY, BRAD | Address on File | | | | | | |
| HENRIGUEZ, NOREENE | Address on File | | | | | | |
| Henriquez, Blanca | Address on File | | | | | | |
| Henry Henderson, Teresa | Address on File | | | | | | |
| Henry, Andrea | Address on File | | | | | | |
| Henry, Bailey | Address on File | | | | | | |
| Henry, Chantz | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Henry, Dakota | Address on File | | | | | | |
| Henry, Dawson | Address on File | | | | | | |
| HENRY, ERIC | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|------------|---------|
| Henry, Heather | Address on File | | | | | | |
| Henry, Jackie | Address on File | | | | | | |
| Henry, Madisen | Address on File | | | | | | |
| Henry, Rudy | Address on File | | | | | | |
| Henry, Samantha | Address on File | | | | | | |
| Henry, Shytia | Address on File | | | | | | |
| Henry, Tasha | Address on File | | | | | | |
| HENRY, VANESSA | Address on File | | | | | | |
| HENSHALL, DALTON | Address on File | | | | | | |
| Hensley, Amber | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| HENSLEY, KATHY | Address on File | | | | | | |
| HENSLEY, KERESSICA | Address on File | | | | | | |
| HENSLEY, NICOLE | Address on File | | | | | | |
| Hensley, Tracy | Address on File | | | | | | |
| HENSON, JAMES | Address on File | | | | | | |
| HENSON, JIMI | Address on File | | | | | | |
| HENSON, KADEE | Address on File | | | | | | |
| Henson, Kirk | Address on File | | | | | | |
| Henson, Seth | Address on File | | | | | | |
| HENZ, TOMMY | Address on File | | | | | | |
| HEPPEL, SARIYA | Address on File | | | | | | |
| HER, ALEX | Address on File | | | | | | |
| HER, NYAJKUB | Address on File | | | | | | |
| HERATH, THILAN | Address on File | | | | | | |
| Herbert, Randi | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Herbison, Anthoney | Address on File | | | | | | |
| Herbison, LeAundre | Address on File | | | | | | |
| Herbison, Sypriss | Address on File | | | | | | |
| HERITAGE SERVICE GROUP OK | PO BOX 71595 | | | CHICAGO | IL | 60694-1595 | |
| Heritage, Chandler | Address on File | | | | | | |
| Hermansen, Joel | Address on File | | | | | | |
| HERMOSILLO, RICARDO | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| HERNADEZ, AGUSTIN | Address on File | | | | | | |
| HERNANDEZ GALINDO, MARCO | Address on File | | | | | | |
| HERNANDEZ LAZO, LEIDY | Address on File | | | | | | |
| Hernandez Rodriguez, Alan | Address on File | | | | | | |
| HERNANDEZ SALAZAR, ELVIRA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| HERNANDEZ, AARON | Address on File | | | | | | |
| HERNANDEZ, AIDE | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| HERNANDEZ, ALEJANDRO | Address on File | | | | | | |
| HERNANDEZ, ALEJANDRO | Address on File | | | | | | |
| Hernandez, Alicia | Address on File | | | | | | |
| HERNANDEZ, ANA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| HERNANDEZ, ANA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Hernandez, Ana | Address on File | | | | | | |
| HERNANDEZ, ANICIA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| HERNANDEZ, ANTHONY | Address on File | | | | | | |
| Hernandez, Arthur | Address on File | | | | | | |
| HERNANDEZ, AUSTIN | Address on File | | | | | | |
| Hernandez, Brenda | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| HERNANDEZ, CARLOS | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| HERNANDEZ, CARLOS | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| HERNANDEZ, CARMEN | Address on File | | | | | | |
| HERNANDEZ, CARMEN | Address on File | | | | | | |
| HERNANDEZ, CERBANDO | Address on File | | | | | | |
| HERNANDEZ, CHANDON | Address on File | | | | | | |
| HERNANDEZ, CHRISTIN | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|------------|---------|
| Hernandez, Clara | Address on File | | | | | | |
| Hernandez, Claudia | Address on File | | | | | | |
| HERNANDEZ, CRISTINA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Hernandez, Crystal | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Hernandez, Daniel | Address on File | | | | | | |
| Hernandez, Daniela | Address on File | | | | | | |
| Hernandez, Eddie | Address on File | | | | | | |
| Hernandez, Edson | Address on File | | | | | | |
| Hernandez, Enrique | Address on File | | | | | | |
| HERNANDEZ, ERIKA | Address on File | | | | | | |
| Hernandez, Evelyn | Address on File | | | | | | |
| HERNANDEZ, FABIOLA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| HERNANDEZ, FLOR | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| HERNANDEZ, FRANCO | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| HERNANDEZ, GINA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| HERNANDEZ, GIOVANNI | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| HERNANDEZ, GUADALUPE | Address on File | | | | | | |
| HERNANDEZ, HALEY | Address on File | | | | | | |
| Hernandez, Jacob | Address on File | | | | | | |
| Hernandez, James | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| HERNANDEZ, JAQUELINE | Address on File | | | | | | |
| Hernandez, Jeniffer | Address on File | | | | | | |
| HERNANDEZ, JEOVANY | Address on File | | | | | | |
| Hernandez, Jessica | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Hernandez, Jesus | Address on File | | | | | | |
| HERNANDEZ, JONAS | Address on File | | | | | | |
| HERNANDEZ, JONATHAN | Address on File | | | | | | |
| HERNANDEZ, JOSUE | Address on File | | | | | | |
| HERNANDEZ, JUAN | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Hernandez, Juan | Address on File | | | | | | |
| Hernandez, Juan | Address on File | | | | | | |
| HERNANDEZ, KARINA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Hernandez, Lauren | Address on File | | | | | | |
| HERNANDEZ, LAYIANA | Address on File | | | | | | |
| HERNANDEZ, LAZARA | Address on File | | | | | | |
| Hernandez, Lorin | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| HERNANDEZ, LUIS | Address on File | | | | | | |
| Hernandez, Lurbin | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| HERNANDEZ, MARCELA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| HERNANDEZ, MARIA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| HERNANDEZ, MARIA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| HERNANDEZ, MARIA | Address on File | | | | | | |
| HERNANDEZ, MARIA | Address on File | | | | | | |
| Hernandez, Maria | Address on File | | | | | | |
| HERNANDEZ, MARIBEL | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| HERNANDEZ, MARLENY | Address on File | | | | | | |
| HERNANDEZ, MARTINA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| HERNANDEZ, MATTHEW | Address on File | | | | | | |
| HERNANDEZ, MICHAEL | Address on File | | | | | | |
| Hernandez, Michael | Address on File | | | | | | |
| HERNANDEZ, NADIA | Address on File | | | | | | |
| HERNANDEZ, NATASHA | Address on File | | | | | | |
| Hernandez, Nicholas | Address on File | | | | | | |
| HERNANDEZ, NORMA | Address on File | | | | | | |
| HERNANDEZ, OSCAR | Address on File | | | | | | |
| Hernandez, Paola | Address on File | | | | | | |
| HERNANDEZ, PATRICIA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| HERNANDEZ, PEDRO | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Hernandez, Ralph | Address on File | | | | | | |
| Hernandez, Raul | Address on File | | | | | | |
| HERNANDEZ, RAY | Address on File | | | | | | |
| HERNANDEZ, REECE | Address on File | | | | | | |
| HERNANDEZ, REGINA | Address on File | | | | | | |
| HERNANDEZ, RENDI | Address on File | | | | | | |
| HERNANDEZ, ROBERT | Address on File | | | | | | |
| Hernandez, Rosalva | Address on File | | | | | | |
| Hernandez, Ruben | Address on File | | | | | | |
| HERNANDEZ, SAID | Address on File | | | | | | |
| HERNANDEZ, SAID E | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| HERNANDEZ, SAVANNAH | Address on File | | | | | | |
| HERNANDEZ, SERGIO | Address on File | | | | | | |
| HERNANDEZ, SOBEIDA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Hernandez, Stephanie | Address on File | | | | | | |
| Hernandez, Tanner | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| HERNANDEZ, TOMMY | Address on File | | | | | | |
| HERNANDEZ, TONATIUH | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| HERNANDEZ, TRHEICY | Address on File | | | | | | |
| HERNANDEZ, TYLER | Address on File | | | | | | |
| HERNANDEZ, VALERIA | Address on File | | | | | | |
| HERNANDEZ, VERONICA | Address on File | | | | | | |
| Hernandez, Victoria | Address on File | | | | | | |
| HERNANDEZ, VIVIANA | Address on File | | | | | | |
| HERNANDEZ, WELLINGTON | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| HERNANDEZ, WENDY | Address on File | | | | | | |
| HERNANDEZ, YVONNE | Address on File | | | | | | |
| HERNANDEZ-REYES, ANAHI | Address on File | | | | | | |
| HERNANI, JENNIFER | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Herndon, Evelyn | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| HERNDON, JOYCE | Address on File | | | | | | |
| HERNDON, KAYLYNN | Address on File | | | | | | |
| Herndon, Neikelle | Address on File | | | | | | |
| HERNSHALL, DORIS | Address on File | | | | | | |
| HEROD HARRIS, TANYA | Address on File | | | | | | |
| Herod, Walter | Address on File | | | | | | |
| Herr, Jonnie | Address on File | | | | | | |
| HERRERA FIGUEROA, STEPHANY | Address on File | | | | | | |
| HERRERA, ALEXIS | Address on File | | | | | | |
| HERRERA, ALICIA | Address on File | | | | | | |
| Herrera, Alvino | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Herrera, Alyssa | Address on File | | | | | | |
| HERRERA, BRITTANY | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| HERRERA, CRYSTAL | Address on File | | | | | | |
| HERRERA, DANIEL | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Herrera, Erica | Address on File | | | | | | |
| HERRERA, ERIKA | Address on File | | | | | | |
| HERRERA, GUADALUPE | Address on File | | | | | | |
| HERRERA, JESUS | Address on File | | | | | | |
| HERRERA, JESUS | Address on File | | | | | | |
| HERRERA, JUAN | Address on File | | | | | | |
| HERRERA, KAQUAN | Address on File | | | | | | |
| Herrera, Kassandra | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| HERRERA, KAYLEE | Address on File | | | | | | |
| Herrera, Luis | Address on File | | | | | | |
| HERRERA, ROSA | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|------------|---------|
| HERRERA, ROSALINA | Address on File | | | | | | |
| HERRERA, SARA | Address on File | | | | | | |
| HERRERA, SELENA | Address on File | | | | | | |
| Herrera, Sulema | Address on File | | | | | | |
| HERRERA, ZADID | Address on File | | | | | | |
| HERRIAN, CHRISTOPHER | Address on File | | | | | | |
| Herrin, Matthew | Address on File | | | | | | |
| Herring, Bayani | Address on File | | | | | | |
| HERRING, CHRISTIAN | Address on File | | | | | | |
| Herring, Kelton | Address on File | | | | | | |
| HERRING, TELESA | Address on File | | | | | | |
| HERRON ELECTRIC COMPANY | PO BOX 815 | | | MONUMENT | CO | 80132 | |
| Herron, Derek | Address on File | | | | | | |
| HERRON, SHAQUALA | Address on File | | | | | | |
| Herskind, Sabastion | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| HESLER, REGEENA | Address on File | | | | | | |
| HESLIP JR, JAMES | Address on File | | | | | | |
| Heslip, Brooke | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Heslip, Cathleen | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| HESS LANDSCAPE | DBA HESS LANDSCAPE | 1108 S. ARMSTRONG AVE. | | DENISON | TX | 75020 | |
| HESS, KIMBERLY | Address on File | | | | | | |
| HESS, ZACHARY | Address on File | | | | | | |
| HESTER, DANYELL | Address on File | | | | | | |
| Hester, Myca | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| HESTER, TIARRAH | Address on File | | | | | | |
| Hester, Tyler | Address on File | | | | | | |
| HESTER, WILLIAM | Address on File | | | | | | |
| HETTICK, JOSHUA | Address on File | | | | | | |
| HEUN, SHAUNA | Address on File | | | | | | |
| HEURING, KADY | Address on File | | | | | | |
| HEVALOW, LANA | Address on File | | | | | | |
| HEWITT, JUSTIN | Address on File | | | | | | |
| Hewitt, Nicole | Address on File | | | | | | |
| HIATT, DOUGLAS | Address on File | | | | | | |
| Hibbert, John | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| HIBBITTS, MEAGAN | Address on File | | | | | | |
| Hibdon, Madison | Address on File | | | | | | |
| HICKERSON, ANDRE | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Hickey, Dedrick | Address on File | | | | | | |
| HICKEY, HEATHER | Address on File | | | | | | |
| HICKEY, MICHELLE | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Hickman, Allen | Address on File | | | | | | |
| HICKMAN, BRANDY | Address on File | | | | | | |
| HICKMAN, CATHY | Address on File | | | | | | |
| HICKMAN, GENESIS | Address on File | | | | | | |
| Hickman, LaTanga | Address on File | | | | | | |
| Hickman, Lynetta | Address on File | | | | | | |
| Hickman, Paxton | Address on File | | | | | | |
| Hicks, Andrea | Address on File | | | | | | |
| HICKS, BRADEN | Address on File | | | | | | |
| Hicks, Brianne | Address on File | | | | | | |
| HICKS, CARTER | Address on File | | | | | | |
| HICKS, CHARLES | Address on File | | | | | | |
| HICKS, CHRISTINA | Address on File | | | | | | |
| Hicks, Dyaire | Address on File | | | | | | |
| HICKS, EDDIE | Address on File | | | | | | |
| Hicks, Frank | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc..., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|------------|---------|
| HICKS, JEFFERY | Address on File | | | | | | |
| HICKS, KYLE | Address on File | | | | | | |
| HICKS, MALACHI | Address on File | | | | | | |
| Hicks, Matthew | Address on File | | | | | | |
| HICKS, MIDORI | Address on File | | | | | | |
| HICKS, NATASHIA | Address on File | | | | | | |
| Hicks, Nyco | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Hicks, Raymeon | Address on File | | | | | | |
| HICKS, SANDRA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| HICKS, SARA | Address on File | | | | | | |
| HICKS, SARAH | Address on File | | | | | | |
| HICKS, SETH | Address on File | | | | | | |
| Hicks, Shanna | Address on File | | | | | | |
| HICKS, TANESHIA | Address on File | | | | | | |
| Hicks, Tiffany | Address on File | | | | | | |
| HICKS, ZOEY | Address on File | | | | | | |
| HICKS-FRANKLIN, KEVIN | Address on File | | | | | | |
| HIDALGO, BETINA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| HIDER, FRONCENICK | Address on File | | | | | | |
| Hidrogo, Bryan | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| HIGDON, STEFANI | Address on File | | | | | | |
| HIGGINBOTHAM, AMBER | Address on File | | | | | | |
| Higginbotham, Jacob | Address on File | | | | | | |
| HIGGINS, DEL | Address on File | | | | | | |
| Higgins, Kyra | Address on File | | | | | | |
| HIGGS, SEAN | Address on File | | | | | | |
| High, Seth | Address on File | | | | | | |
| HIGHLAND EAST JUNIOR HIGH CHOIR BOOSTER | 4613 MACKENZIE DRIVE | | | MOORE | OK | 73160 | |
| HIGHLAND TERRACE BAPTIST CHURCH | AMY LITCHFIELD | 3939 JOE RAMSEY BLVD | | GREENVILLE | TX | 75402 | |
| HIGHTEC GRAFIX | 7660 PEBBLE DR | | | FORT WORTH | TX | 76118 | |
| HIGH-TECH VINYL REPARI | DBA HIGH-TECH VINYL REPAIR | P. O. BOX 1943 | | EULESS | TX | 76039 | |
| Hightower, Austin | Address on File | | | | | | |
| Hightower, Jordan | Address on File | | | | | | |
| Hightower, Sydney | Address on File | | | | | | |
| Hightower, Tracy | Address on File | | | | | | |
| Hightower, William | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| HILEMAN, BROOKE | Address on File | | | | | | |
| Hilex Poly Co., LLC | 2804 North Kingsgate Drive | Salim Bana | Director of International Sales | Orange | CA | 92567 | |
| HILL, AARON | Address on File | | | | | | |
| Hill, Anita | Address on File | | | | | | |
| HILL, ANNA | Address on File | | | | | | |
| HILL, ANTON | Address on File | | | | | | |
| HILL, APRIL | Address on File | | | | | | |
| Hill, Billy | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Hill, Brenden | Address on File | | | | | | |
| HILL, CHRISTOPHER | Address on File | | | | | | |
| HILL, CLAYTION | Address on File | | | | | | |
| HILL, COLTON | Address on File | | | | | | |
| Hill, Cynthia | Address on File | | | | | | |
| HILL, DARRIEN | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Hill, Destiny | Address on File | | | | | | |
| Hill, Destiny | Address on File | | | | | | |
| HILL, GAGE | Address on File | | | | | | |
| HILL, GAVIN | Address on File | | | | | | |
| HILL, GREGG | Address on File | | | | | | |
| HILL, HARRY | Address on File | | | | | | |
| Hill, Hunter | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|------------|---------|
| HILL, JEFFERY | Address on File | | | | | | |
| HILL, JOSHUA | Address on File | | | | | | |
| Hill, Jr, Curtis | 302 West Washington Street | 5th Floor | | Indianapolis | IN | 46204 | |
| HILL, KEVIN | Address on File | | | | | | |
| HILL, KRIS | Address on File | | | | | | |
| HILL, LES | Address on File | | | | | | |
| HILL, LISA | Address on File | | | | | | |
| HILL, LYNDSEY | Address on File | | | | | | |
| HILL, MEGAN | Address on File | | | | | | |
| HILL, MERCADES | Address on File | | | | | | |
| HILL, MICAH | Address on File | | | | | | |
| HILL, MISTY | Address on File | | | | | | |
| HILL, QUAYMOND | Address on File | | | | | | |
| Hill, Sharronda | Address on File | | | | | | |
| Hill, Sheena | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Hill, Sydney | Address on File | | | | | | |
| Hill, Tenola | Address on File | | | | | | |
| HILL, TRAVIS | Address on File | | | | | | |
| HILL, TYRONE | Address on File | | | | | | |
| HILL, VALERIE | Address on File | | | | | | |
| HILL, WESLEY | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Hill, Weslie | Address on File | | | | | | |
| HILLHOUSE, JEFFREY | Address on File | | | | | | |
| HILLS, AUSTIN | Address on File | | | | | | |
| Hilton Springs, LLC | 923 Ensign Peak Court | | | Lawrenceville | GA | 30044 | |
| Hilton, Emmanuel | Address on File | | | | | | |
| Hilton, Michel | Address on File | | | | | | |
| HIMES, CODY | Address on File | | | | | | |
| Hindsley, Dillon | Address on File | | | | | | |
| HINEMAN, ADAM | Address on File | | | | | | |
| Hines, Dolan | Address on File | | | | | | |
| HINES, KELLEN | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| HINES, KUPFREIHA | Address on File | | | | | | |
| Hines, Valarie | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| HINESTROZA, EMERITA | Address on File | | | | | | |
| HINGEY, CHANCE | Address on File | | | | | | |
| Hinkle, David | Address on File | | | | | | |
| Hinojosa, Daniel | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| HINOJOSA, HUIBERTO | Address on File | | | | | | |
| HINSON, CODY | Address on File | | | | | | |
| Hinton, Ronnie | Address on File | | | | | | |
| Hipolito, Cassandra | Address on File | | | | | | |
| HIPP, DARLA | Address on File | | | | | | |
| Hipple, Briana | Address on File | | | | | | |
| Hiser Lane LLC | 4018 South Hempstead Circle | | | San Diego | CA | 92116 | |
| HISER LANE LLC | MICHELE R. SERRA | 4018 S HEMPSTEAD CIR | | SAN DIEGO | CA | 92116 | |
| HISER, CAMERON | Address on File | | | | | | |
| HITCHYE, TYLER | Address on File | | | | | | |
| HITER, ASHLEY | Address on File | | | | | | |
| HITES, VICTORIA | Address on File | | | | | | |
| HITSMAN, MATHEW | Address on File | | | | | | |
| Hitt, Heather | Address on File | | | | | | |
| HIX CORPORATION | 1201 E. 27TH TERRACE | | | PITTSBURG | KS | 66762 | |
| Hix, John | Address on File | | | | | | |
| HM ELECTRONICS, INC. | 2848 WHIPTAIL LOOP | | | CARLSBAD | CA | 92010 | |
| Hoang, Tana | Address on File | | | | | | |
| Hobbs, Jessica | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc…, *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|------------|---------|
| Hobbs, Keith | Address on File | | | | | | |
| Hobbs, Shayla | Address on File | | | | | | |
| Hobby, Anthony | Address on File | | | | | | |
| Hobson, Brett | Address on File | | | | | | |
| Hobson, Keristen | Address on File | | | | | | |
| HOCKENHULL, STEPHANIE | Address on File | | | | | | |
| HOCKENHULL, STEVEN | Address on File | | | | | | |
| HOCKER, CHRISTOPHER | Address on File | | | | | | |
| HOCTOR, REILLY | Address on File | | | | | | |
| Hodge, Rekia | Address on File | | | | | | |
| Hodnett, Stefanie | Address on File | | | | | | |
| Hodo, Nathaniel | Address on File | | | | | | |
| Hodson, Nathaniel | Address on File | | | | | | |
| Hofer, Avery | Address on File | | | | | | |
| HOFER, TRISTAN | Address on File | | | | | | |
| HOFFMAN, SUSAN | 10 SKY TERRACE PLACE | | | SPRING | TX | 77381 | |
| HOFFMANN, ELIZABETH | Address on File | | | | | | |
| Hogan, Alike | Address on File | | | | | | |
| Hogan, Justus | Address on File | | | | | | |
| HOGAN, KELLI | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| HOGAN, SYMARIEL | Address on File | | | | | | |
| Hogan, Victor | Address on File | | | | | | |
| HOGG, MATTHEW | Address on File | | | | | | |
| HOKANSON JTWROS, DAVID F. & NIKKI S.C. | 15340 CARTER ST. | | | OVERLAND PARK | KS | 66221 | |
| Holahta, Charles | Address on File | | | | | | |
| HOLBERT, ALISSA | Address on File | | | | | | |
| HOLBERT, BRIANNA | Address on File | | | | | | |
| HOLBERT, JALISHIA | Address on File | | | | | | |
| Holbrook, Jeremy | Address on File | | | | | | |
| HOLCOMB, MARY | Address on File | | | | | | |
| Holden, Brandon | Address on File | | | | | | |
| Holden, Connor | Address on File | | | | | | |
| HOLDEN, TIFFANY | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Holder, Derek | Address on File | | | | | | |
| HOLDERS INC. | 7027 E 40TH ST. | | | TULSA | OK | 74145-4511 | |
| HOLEMS, DREW | Address on File | | | | | | |
| HOLIDAY, ADARRYLL | Address on File | | | | | | |
| Holifield, Connor | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Holifield, Jacob | Address on File | | | | | | |
| HOLLABAUGH PLUMBING, INC. | 3100 S. VERNON | | | AMARILLO | TX | 79103 | |
| HOLLAND, ASHLEY | Address on File | | | | | | |
| Holland, Cody | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Holland, Frank | Address on File | | | | | | |
| HOLLAND, JENNIFER | Address on File | | | | | | |
| Holland, Jordan | Address on File | | | | | | |
| HOLLAND, JOSHUA | Address on File | | | | | | |
| HOLLAND, SCHANTA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Holland-Smith, Jakob | Address on File | | | | | | |
| HOLLARS, TRENT | Address on File | | | | | | |
| Holleman, Brianna | Address on File | | | | | | |
| Hollenbeck, Monica | Address on File | | | | | | |
| Holley, Christan | Address on File | | | | | | |
| HOLLEY-CARROLL, ALEXIS | Address on File | | | | | | |
| HOLLINGSWORTH, HUNTER | Address on File | | | | | | |
| HOLLINGSWORTH, RACHEL | Address on File | | | | | | |
| HOLLIS II, JOSEPH | Address on File | | | | | | |
| HOLLIS, ETHAN | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|------------|---------|
| HOLLIS, KARRI | Address on File | | | | | | |
| HOLLIS, MICHAEL | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| HOLLISTER, DARREL | Address on File | | | | | | |
| Holloway, Anthony | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| HOLLOWAY, ANTHONY | Address on File | | | | | | |
| HOLLOWAY, BAILEY | Address on File | | | | | | |
| Holloway, Brandon | Address on File | | | | | | |
| Holloway, Brenton | Address on File | | | | | | |
| Holloway, Gregory | Address on File | | | | | | |
| HOLLOWAY, KRISTAPHOR | Address on File | | | | | | |
| Holloway, Laura | Address on File | | | | | | |
| Holloway, Peggy | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| HOLMAN, JORDAN | Address on File | | | | | | |
| Holman, Kiana | Address on File | | | | | | |
| Holmes Billings, Xavier | Address on File | | | | | | |
| HOLMES JR., CHESTER | Address on File | | | | | | |
| HOLMES, AMBER | Address on File | | | | | | |
| HOLMES, CORDARIUS | Address on File | | | | | | |
| Holmes, Derek | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| HOLMES, DWAYNE | Address on File | | | | | | |
| Holmes, Emannie | Address on File | | | | | | |
| HOLMES, JERRY | Address on File | | | | | | |
| HOLMES, JERRY | Address on File | | | | | | |
| HOLMES, MICHAEL | Address on File | | | | | | |
| Holmes, Raechelle | Address on File | | | | | | |
| HOLMES, RAKYIA | Address on File | | | | | | |
| HOLMES, SEBASTAIN | Address on File | | | | | | |
| HOLMES, SHERITA | Address on File | | | | | | |
| Holmes, Spencer | Address on File | | | | | | |
| Holmes, Teri | Address on File | | | | | | |
| Holmes, Zykiyah | Address on File | | | | | | |
| Holt, James | Address on File | | | | | | |
| Holt, Jordan | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| HOLT, LACI | Address on File | | | | | | |
| Holt, Rebel | Address on File | | | | | | |
| Holt, Richard | Address on File | | | | | | |
| HOLT, TARA | Address on File | | | | | | |
| Holter, Douglas | Address on File | | | | | | |
| HOLY FAMILY CATHEDRAL SCHOOL | 820 S BOULDER | | | TULSA | OK | 74119 | |
| HOMAN, KRYSTAL | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| HOME OF HOPE INC. | P. O. BOX 903 | | | VINITA | OK | 74301 | |
| HOME TURF | DBA HOME TURF | 811 N. MILL ST. | | MUSKOGEE | OK | 74401 | |
| HOMEWOOD SUITES | DBA HOMEWOOD SUITES | 700 HEBRON PKWY | | LEWISVILLE | TX | 75057 | |
| HONEA, JEWEL | Address on File | | | | | | |
| HONOR, JAMAL | Address on File | | | | | | |
| HOOD COUNTY APPRAISAL DIST | P O BOX 819 | | | GRANBURY | TX | 76048 | |
| Hood County Appraisal District | PO Box 819 | | | Granbury | TX | 76048 | |
| Hood County Appraisal District | 100 E. Pearl St. | | | Granbury | TX | 76048 | |
| Hood County Tax Office | PO Box 1178 | 1410 W Pearl St | | Granbury | TX | 76048 | |
| Hood County Tax Office | 1410 Pearl St. | | | Granbury | TX | 76048 | |
| HOOD, DEONDRE | Address on File | | | | | | |
| HOOD, DOMINIC | Address on File | | | | | | |
| HOOD, HAICHA | Address on File | | | | | | |
| HOOD, NICHOLAS | Address on File | | | | | | |
| Hood, Sarah | Address on File | | | | | | |
| Hooker, James | Address on File | | | | | | |
| HOOKER, KEANDRA | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| HOOKER, LINDA | Address on File | | | | | | |
| HOOKS, ANGEL | Address on File | | | | | | |
| HOOKS, ASHTON | Address on File | | | | | | |
| HOOKS, FELICIA | Address on File | | | | | | |
| HOOKS, SHENTAURUS | Address on File | | | | | | |
| Hooper, Bettye | Address on File | | | | | | |
| Hoos, Johnathan | Address on File | | | | | | |
| HOOSER, MARIAH | Address on File | | | | | | |
| Hooten, Mickala | Address on File | | | | | | |
| HOOVER, MACKENZIE | Address on File | | | | | | |
| HOPE, KASSANDRA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| HOPE, ZOE | Address on File | | | | | | |
| HOPGOOD, AMARI | Address on File | | | | | | |
| HOPKINS COUNTY CHAMBER OF COMMERCE | 300 W CONNALLY ST | | | SULPHUR SPRINGS | TX | 75482 | |
| HOPKINS COUNTY TAX ASSESSOR-COLLECTOR | ATTN: COUNTY TAX COLLECTOR | 128 JEFFERSON ST, STE D | | SULPHUR SPRINGS | TX | 75483-0481 | |
| HOPKINS, ALEXANDER | Address on File | | | | | | |
| Hopkins, Carly | Address on File | | | | | | |
| HOPKINS, DE'AVANTE | Address on File | | | | | | |
| Hopkins, Grace | Address on File | | | | | | |
| Hopkins, Kawaun | Address on File | | | | | | |
| HOPKINS, KIARRA | Address on File | | | | | | |
| HOPKINS, RYAN | Address on File | | | | | | |
| HOPKINS, TREYVON | Address on File | | | | | | |
| Hopkins-Norman, Gabrielle | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Hopper, Jessica | Address on File | | | | | | |
| Hopper, Lorie | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| HOPPER'S GLASS | 880 EAST BAYLEY | | | WICHITA | KS | 67211 | |
| Hopson, William | Address on File | | | | | | |
| HOPSON-JEFFERS, JACOB | Address on File | | | | | | |
| HORN, COURTNEY | Address on File | | | | | | |
| HORN, JUSTIN | Address on File | | | | | | |
| Horn, Lauren | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| HORN, PATRICK | 10681 W 74TH PL | | | ARVADA | CO | 80005 | |
| HORN, TONIA | Address on File | | | | | | |
| HORNBUCKLE, DA'MONTRE | Address on File | | | | | | |
| HORNE, FELISA | Address on File | | | | | | |
| Horsley III, George | Address on File | | | | | | |
| Horton, Deborah | Address on File | | | | | | |
| Horton, Donta | Address on File | | | | | | |
| Horton, Heaven | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Horton, Jalen | Address on File | | | | | | |
| Horton, Jerome | Address on File | | | | | | |
| Horton, Malia | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| HORTON, TREVON | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Horton, Tyler | Address on File | | | | | | |
| HORTON-SMITH, TINESHA | Address on File | | | | | | |
| HORVATH, CHEYANNE | Address on File | | | | | | |
| HOSHIZAKI SOUTH CENTRAL DISTRIBUTION CENTER INC. | 15121 FRYE RD | | | FORT WORTH | TX | 76155 | |
| HOSKINS, HUNTER | Address on File | | | | | | |
| Hostetler, Solomon | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| HOSTETTER, PORSHA | Address on File | | | | | | |
| Hotchkins, Chantell | Address on File | | | | | | |
| HOUCHIN ELEMENTARY SCHOOL | 3200 N WEBSTER | | | MOORE | OK | 73160 | |
| HOUCK, SIDNEY | Address on File | | | | | | |
| HOUGH, JORAE | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|------------|---------|
| HOULIHAN LOKEY CAPITAL, INC. | ACCTS RECEIVABLE | 10250 CONSTELLATION BLVD, 5TH FLOOR | | LOS ANGELES | CA | 90067 | |
| HOUSDAN, SONYA | Address on File | | | | | | |
| House, Brittany | Address on File | | | | | | |
| House, Nancy | Address on File | | | | | | |
| HOUSEHOLDER, TAIMA | Address on File | | | | | | |
| HOUSTON R-CO, INC. | DBA 3RD COAST COMMUNICATIONS | 11840 GLOGER ST | | HOUSTON | TX | 77039 | |
| Houston, Laquisha | Address on File | | | | | | |
| HOUSTON, MORGAN | Address on File | | | | | | |
| HOUSTON, RUBY | Address on File | | | | | | |
| Hovermale, Brandy | Address on File | | | | | | |
| HOWARD, ALEXUS | Address on File | | | | | | |
| Howard, Amy | Address on File | | | | | | |
| HOWARD, CARRIE | Address on File | | | | | | |
| Howard, Corey | Address on File | | | | | | |
| HOWARD, DEBORAH | Address on File | | | | | | |
| HOWARD, DILLIAN | Address on File | | | | | | |
| Howard, Geoffery | Address on File | | | | | | |
| HOWARD, HAILEY | Address on File | | | | | | |
| Howard, Joseph | Address on File | | | | | | |
| HOWARD, KRISTIN | Address on File | | | | | | |
| HOWARD, LIKISHA | Address on File | | | | | | |
| Howard, Montavias | Address on File | | | | | | |
| Howard, Nia | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| HOWARD, NICHOLAS | Address on File | | | | | | |
| Howard, Shane | Address on File | | | | | | |
| HOWARD, TASHA | Address on File | | | | | | |
| HOWARD, TASHARA | Address on File | | | | | | |
| HOWARD, TISHIA | Address on File | | | | | | |
| Howarth, Brandan | Address on File | | | | | | |
| Howarth, Brandan | Address on File | | | | | | |
| Howe, Beth | Address on File | | | | | | |
| HOWE, NICOLE | Address on File | | | | | | |
| HOWELL, CRYSTAL | Address on File | | | | | | |
| HOWELL, ESSENCE | Address on File | | | | | | |
| HOWELL, JESSIE | Address on File | | | | | | |
| HOWELL, KENNETH | Address on File | | | | | | |
| HOWELL, LUCINDA | Address on File | | | | | | |
| Hoy, Jamari | Address on File | | | | | | |
| Hoy, Kennedy | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| HOYER, KERRI | Address on File | | | | | | |
| Hoyle Holt Allied | Address Unknown | | | | | | |
| HOYLE, JASMAINE | Address on File | | | | | | |
| HOYLE, SHANDA | Address on File | | | | | | |
| HOYT, LAURYN | Address on File | | | | | | |
| HP Hwy 360, Ltd. | 7557 Rambler Road | Suite 980 | | Dallas | TX | 75321 | |
| HP HWY 36012720 HILL | 7557 RAMBLER ROAD | STE 980 | | DALLAS | TX | 75231 | |
| Hrapek, Amanda | Address on File | | | | | | |
| Hua, Danny | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| HUA, KINH | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| HUANG, BETA | Address on File | | | | | | |
| HUAZANO, HECTOR | Address on File | | | | | | |
| Hubbard, Linda | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Hubbard, Trashelle | Address on File | | | | | | |
| Hubbard, Zyana | Address on File | | | | | | |
| HUBBART, PATRICK | Address on File | | | | | | |
| Hubble, Angela | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| HUBBLE, BRENDEN | Address on File | | | | | | |
| Huberty, Abby | Address on File | | | | | | |
| Hubkey, Derek | Address on File | | | | | | |
| HUBKEY, NATALIE | Address on File | | | | | | |
| HUCK, KENNETH | Address on File | | | | | | |
| HUCKABEE, JOHNATHAN | Address on File | | | | | | |
| HUCKINS, KRISTEN | Address on File | | | | | | |
| HUDDY, ANGELA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| HUDSON ENERGY SERVICES | P O BOX 731137 | | | DALLAS | TX | 75373-1137 | |
| HUDSON MIDDLE SCHOOL CHEERLEADER BOOSTER CLUB | MICHELLE WILSON | 4405 HUDSON DR | | SACHSE | TX | 75048 | |
| HUDSON, ALYSSA | Address on File | | | | | | |
| HUDSON, GAGE | Address on File | | | | | | |
| Hudson, Jalilah | Address on File | | | | | | |
| Hudson, Jimmy | Address on File | | | | | | |
| HUDSON, MARCAIS | Address on File | | | | | | |
| Hudson, Stevie | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Huerta Rios, Ernan | Address on File | | | | | | |
| HUERTA RODRIGUEZ, STEPHANIE | Address on File | | | | | | |
| HUERTA, MARIA | Address on File | | | | | | |
| Huerta, Natalie | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| HUERTA, OLIVO | Address on File | | | | | | |
| HUETE, JORGE | Address on File | | | | | | |
| HUETE, MARIA | Address on File | | | | | | |
| HUETE, MARIA | Address on File | | | | | | |
| Huey, Benny | Address on File | | | | | | |
| Huey, Brieanna | Address on File | | | | | | |
| HUEY, LEDARIUS | Address on File | | | | | | |
| Huey, Lezion | Address on File | | | | | | |
| HUEY, RAYSHAWN | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| HUEY, VALENCIA | Address on File | | | | | | |
| Huff, Heather | Address on File | | | | | | |
| Huff, Jason | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Huff, Journey | Address on File | | | | | | |
| Huff, Katrina | Address on File | | | | | | |
| HUFF, LEROY | Address on File | | | | | | |
| HUFFMAN, KOLTON | Address on File | | | | | | |
| Hugghins, Heather | Address on File | | | | | | |
| Huggins, Delana | Address on File | | | | | | |
| Hughart, Aubrey | Address on File | | | | | | |
| HUGHES, AMANDA | Address on File | | | | | | |
| Hughes, April | Address on File | | | | | | |
| Hughes, Caitlyn | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Hughes, Courtney | Address on File | | | | | | |
| Hughes, Daesheon | Address on File | | | | | | |
| HUGHES, DEROSSI | Address on File | | | | | | |
| Hughes, Dwaun | Address on File | | | | | | |
| Hughes, Faleshia | Address on File | | | | | | |
| HUGHES, JAMES | Address on File | | | | | | |
| HUGHES, JOSEPH | Address on File | | | | | | |
| HUGHES, MIKAYLA | Address on File | | | | | | |
| HUGHES, MYLISSA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Hughes, Rachel | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| HUGHES, REBECCA | Address on File | | | | | | |
| Hughes, Skyler | Address on File | | | | | | |
| Hughes-Chatman, Eric | Address on File | | | | | | |
| HUGUE, TYRONE | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|------------|---------|
| Huizar, Evangelina | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Hukill, Quinton | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Hulan, Abbegayle | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| HULAN, LOGAN | Address on File | | | | | | |
| HULBERT, EVAN | Address on File | | | | | | |
| HULCHER, KENNETH | Address on File | | | | | | |
| HULING, MONICA | Address on File | | | | | | |
| HULL, DESMOND | Address on File | | | | | | |
| HULL, JENNIFER | Address on File | | | | | | |
| HULSEY, SOPHIA | Address on File | | | | | | |
| Hummel, Brandon | Address on File | | | | | | |
| HUMPHREY, ALEXANDRIA | Address on File | | | | | | |
| HUMPHREY, ASHLEE | Address on File | | | | | | |
| Humphrey, Danny | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| HUMPHRIES, HAYES | Address on File | | | | | | |
| Hundera, Moti | Address on File | | | | | | |
| Hundorf, Erik | Address on File | | | | | | |
| Hunsaker, Kristie | Address on File | | | | | | |
| HUNT COUNTPO BOX 104 | PO BOX 1042 | | | GREENVILLE | TX | 75403-1042 | |
| Hunt, Brittany | Address on File | | | | | | |
| HUNT, CAYDRIAN | Address on File | | | | | | |
| Hunt, Cheyenne | Address on File | | | | | | |
| Hunt, Desiree | Address on File | | | | | | |
| HUNT, EARL | Address on File | | | | | | |
| Hunt, Eric | Address on File | | | | | | |
| HUNT, MALIK | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| HUNT, RYLAND | Address on File | | | | | | |
| HUNT, SUSIE | Address on File | | | | | | |
| HUNTER HOLM | DBA HUNTER HOLM PHOTOGRAPHY | 505 TEALRIDGE LN | | DESOTO | TX | 75115 | |
| HUNTER, ADRIAN | Address on File | | | | | | |
| Hunter, Chasidy | Address on File | | | | | | |
| Hunter, Darian | Address on File | | | | | | |
| HUNTER, DARRYL | Address on File | | | | | | |
| Hunter, Dax | Address on File | | | | | | |
| Hunter, Mark | Address on File | | | | | | |
| Hunter, Mike | 313 NE 21st Street | | | Oklahoma City | OK | 73105 | |
| Hunter, Tianna | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| HUNTER, TOMMY | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| HUNTER, WILLIAM | Address on File | | | | | | |
| HUPP, SHAKILAH | Address on File | | | | | | |
| HURBOUGH, MEGAN | Address on File | | | | | | |
| Hurd, Andrea | Address on File | | | | | | |
| HURD, K | Address on File | | | | | | |
| HURD, LATOSHA | Address on File | | | | | | |
| Hurd, Reina | Address on File | | | | | | |
| HURLEY, DUSTIN | Address on File | | | | | | |
| Hurley, Michelle | Address on File | | | | | | |
| HURLEY, WILLIAM | Address on File | | | | | | |
| Hurst, Austin | Address on File | | | | | | |
| HURST, DERRICK | Address on File | | | | | | |
| Hurst, Dyllan | Address on File | | | | | | |
| Hurt, Braxton | Address on File | | | | | | |
| Hurt, Gregory | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| HURT, JESSE | Address on File | | | | | | |
| Hurt, Kekoa | Address on File | | | | | | |
| HUSBAND, MITCHELL | Address on File | | | | | | |
| HUSMAN, DAKODA | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|------------|---------|
| HUSSAIN, WARZ | Address on File | | | | | | |
| HUSSAINI, AISHA | Address on File | | | | | | |
| HUSSAINI, ERIC | Address on File | | | | | | |
| HUSTED, MACKENZI | Address on File | | | | | | |
| HUSTON, TAYLOR | Address on File | | | | | | |
| HUTCHINS II, MICHAEL | Address on File | | | | | | |
| Hutchinson, Reagan | Address on File | | | | | | |
| Hutsler, Randy | Address on File | | | | | | |
| HUTTINGER CCONSTRUCTION COMPANY | PO BOX 633 | | | BLUE SPRINGS | MO | 64013 | |
| HUTTON, JOHNATHAN | Address on File | | | | | | |
| HVAC SOLUTIONS | 655 ELKTON DR STE 200 | | | COLORADO SPRINGS | CO | 80907-3513 | |
| HYATT, DAVID | Address on File | | | | | | |
| Hyder, Dyonte | Address on File | | | | | | |
| Hyder, Serena | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Hyles, Kelsey | Address on File | | | | | | |
| HYMES, MALIK | Address on File | | | | | | |
| HYS, DARIUSZ | Address on File | | | | | | |
| Hytche, Ahreanna | Address on File | | | | | | |
| IA Oklahoma City Rockwell, L.L.C. | 3025 Highland Parkway | Suite 350 | | Downers Grove | IL | 60515 | |
| IA OKLAHOMA CITY ROCKWELL, LLC | HEATHER JABLONSKI | C/O INVENTRUST PROPERTY MGMT | 3025 HIGHLAND PKWY STE 350 | DOWNERS GROVE | IL | 60515 | |
| Ibarra, Arlene | Address on File | | | | | | |
| IBARRA, HECTOR | Address on File | | | | | | |
| Ibarra, Isabel | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| IBARRA, JUAN | Address on File | | | | | | |
| Ibarra, Maria | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| IBARRA, MARIA | Address on File | | | | | | |
| IBARRA, TABITHA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Ibarra-Alvarez, Alejandra | Address on File | | | | | | |
| IBEAM SYSTEMS INC. | 5330 W MORRIS HILL RD | | | BOISE | ID | 83706 | |
| Icduygu, Ada | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| ICE MASTERS | 2569 W. PAWNEE | | | WICHITA | KS | 67213 | |
| ICON INTERNATIONAL, INC. | 75 REMITTANCE DRIVE | DEPT 1487 | | CHICAGO | IL | 60675-1487 | |
| IDIKA, CHUKWUDI | Address on File | | | | | | |
| IEZZI, BREANNA | Address on File | | | | | | |
| Iglehart, Bethany | Address on File | | | | | | |
| IHASZ, MATHEW | Address on File | | | | | | |
| Iiland, Tiffanie | Address on File | | | | | | |
| Ilidan, Ethel | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Illingworth, William | Address on File | | | | | | |
| ILON, LADIVA | Address on File | | | | | | |
| IMAGE ADVEPO BOX 222812 WACO S | PO BOX 2225 | 812 WACO STREET | | WICHITA FALLS | TX | 76307 | |
| IMAGETAG, INC. | 1400 E. SOUTHERN AVE. | | | TEMPE | AZ | 85282 | |
| IMEX | Debbie Arndorfer | Account Manager | | | | | |
| IMPACTIVES DBA BLUE SPRINGS IMPACTING THE GLOBE | 12549 95TH PLACE N | | | MAPLE GROVE | MN | 55369 | |
| Impion Mokuba, Fabrice | Address on File | | | | | | |
| IMPRESSIONS IN STONE | 1415 S JOPLIN AVENUE | | | TULSA | OK | 74112 | |
| IMPRIMIS GROUP INC, DBA FREEMAN LEONARD | 4835 LBJ FREEWAY STE 1000 | | | DALLAS | TX | 75244 | |
| Ince, Vanessa | Address on File | | | | | | |
| INDEPENDENT SCHOOL DIST 2 OF TULSA DBA SAND SPRINGS SCHOOLS | CHARLES PAGE HIGH SCHOOL | MICHELLE GEDDIE | 500 N ADAMS RD | SAND SPRINGS | OK | 74063 | |
| INDIANA DEPT. OF REVENUE | P. O. BOX 7226 | | | INDIANAPOLIS | IN | 46207-7226 | |
| Indigo Jack Brothers LLC | 5743 Corsa Avenue | Suite 213 | | Westlake Village | CA | 91362 | |
| INDIGO JACK BROTHERS LLC | PO BOX 3030 | | | AGOURA HILLS | CA | 91376 | |
| Ingerson, Brian | Address on File | | | | | | |
| INGLE, DEVIN | Address on File | | | | | | |
| Ingram Jr, Timmie | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|------------|---------|
| INGRAM, ALISON | Address on File | | | | | | |
| Ingram, Brent | Address on File | | | | | | |
| INGRAM, COLBY | Address on File | | | | | | |
| INGRAM, DE'ANDRE | Address on File | | | | | | |
| INIGUEZ, MICHAEL | Address on File | | | | | | |
| INK LINK MARKETING LLC | 7950 NW 155 ST | SUITE 108 | | MIAMI LAKES | FL | 33016 | |
| INKS, LEVI | Address on File | | | | | | |
| INLAND AMERICAN RETAIL MANAGEMENT, LLC | DBA INLAND AMERICAN RETAIL MGMT. | 2901 BUTTERFIELD RD. | | OAK BROOK | IL | 60523 | |
| Inman, Brandy | Address on File | | | | | | |
| IN-N-OUT BURGER | 13502 HAMBURGER LANE | | | BALDWIN PARK | CA | 91706 | |
| INNOVATIVE COMPUTER SERVICE, LLC | 108 W. MAIN ST. | P. O. BOX 1445 | | PURCELL | OK | 73080 | |
| INOCENCIO COSTILLA | 320 N 5TH AVE | | | DENISON | TX | 75021 | |
| INOLA PUBLIC SCHOOLS | PO BOX 1149/110 N BROADWAY | | | INOLA | OK | 74036 | |
| Inscore, Chelsey | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| INTERACTIVE HEALTH BENEFITS DBA ACA TRACK | PO BOX 1285 | | | WALLED LAKE | MI | 48390 | |
| INTERFACE SECURITY | 8339 SOLUTIONS CTR | | | CHICAGO | IL | 60677-8003 | |
| INTERIOR SYSTEMS INC | PO BOX 8707 | | | CAROL STREAM | IL | 60197-8707 | |
| INTERMETRO INDUSTRIES CORP. | 75 REMITTANCE DRIVE DEPT 3044 | | | CHICAGO | IL | 60675-3044 | |
| INTERNATIIONAL ASS'N OF LIONS CLUBS | BROKEN ARROW LIONS CLUB | 2825 E 33RD ST | | TULSA | OK | 74105 | |
| INTERNATIONAL ENVIRONMENTAL MANAGEMENT | P.O. BOX 101398 | | | ATLANTA | GA | 30392 | |
| International Monetary Systems (IMS) | 16901 W. Glendale Drive | | | New Berlin | WI | 53151 | |
| INTERRANTE INTEREST, LTD. 6915 STEFANI DR. | 7907 CARUTH COURT | | | DALLAS | TX | 75225-8142 | |
| Interrante Interests, Ltd. | 7907 Caruth Court | | | Dallas | TX | 75225-8142 | |
| INTERREL CONSULTING | 1000 BALLPARK | SUITE 304 | | ARLINGTON | TX | 76011 | |
| INTERSTATE LOGOS | 4334 NORTHWEST EXPWY | | | OKLAHOMA CITY | OK | 73116 | |
| INTHNOI, LUCUS | Address on File | | | | | | |
| INTHNOI, THANET | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| INTRALINKS, INC. P.O. BOX 414476 | PO BOX 392134 | | | PITTSBURGH | PA | 15251-9134 | |
| IPFS CORPORATION | 24722 NETWORK PLACE | | | CHICAGO | IL | 60673-1247 | |
| IQBAL, MOHAMMAD | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| IRON MOUNTAIN | P O BOX 915004 | | | DALLAS | TX | 75391-5004 | |
| Irons, Andrew | Address on File | | | | | | |
| Irons, Heather | Address on File | | | | | | |
| IRVIN, ANDREW | Address on File | | | | | | |
| Irvine, Tasheona | Address on File | | | | | | |
| IRVING FALSE ALARM REDUCTION PROGRAM | P. O. BOX 840534 | | | DALLAS | TX | 75284-0534 | |
| Irving Farp | PO Box 840534 | | | Dallas | TX | 75284-0534 | |
| Irving Independent School District | Tax Collector | PO Box 152021 | | Irving | TX | 75015-2021 | |
| Irving Independent School District | 2621 W. Airport Frwy | | | Irving | TX | 75062 | |
| IRVING INDTAX COLLECPO BOX 152 | TAX COLLECTOR | PO BOX 152021 | | IRVING | TX | 75015-2021 | |
| IRWIN, BAILLIE | Address on File | | | | | | |
| Isaac, Casandra | Address on File | | | | | | |
| Isaacs, Tawnie | Address on File | | | | | | |
| Isaula, Jonathan | Address on File | | | | | | |
| ISBELL, ALEXIS | Address on File | | | | | | |
| Ishimwe, Kevin | Address on File | | | | | | |
| ISIDRO SALMERON, RAFAEL | Address on File | | | | | | |
| ISLAM, TOWFIQUL | Address on File | | | | | | |
| ISLAND HOSPITALITY MNGMT V INC HILTON GI COL SPGS N | 50 COCOANUT ROW STE 200 | | | PALM BEACH | FL | 33480 | |
| ISLAND HOSPITALITY MNGMT V LLC, DBA RESIDENCE INN DALLAS PARK CT | 222 LAKEVIEW AVE STE 200 | | | WEST PALM BEACH | FL | 33401 | |
| Island, Darell | Address on File | | | | | | |
| ISMAIL, YASMIN | Address on File | | | | | | |
| ISMAILI, VALMIR | Address on File | | | | | | |
| ISOME, RAMON | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| ISREAL, DANIEL | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|------------|---------|
| ITV ICE MAKERS, INC. | 3225 NW 70TH AVE | | | MIAMI | FL | 33122 | |
| IVERSEN, ALEXANDER | Address on File | | | | | | |
| IVEY, BILLY | Address on File | | | | | | |
| IVEY, GERI | Address on File | | | | | | |
| Ivey, Teri | Address on File | | | | | | |
| IVIE, NICHOLUS | Address on File | | | | | | |
| IVILL, DONOVAN | Address on File | | | | | | |
| IVORY, DEMETRAS | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| IVORY, DEMETRAS | Address on File | | | | | | |
| IVORY, JOYCELYNN | Address on File | | | | | | |
| Ivy, Greg | Address on File | | | | | | |
| IVY, NATHAN | Address on File | | | | | | |
| IVY, PIERRE | Address on File | | | | | | |
| Ivy, Scott | Address on File | | | | | | |
| Ivy, Shane | Address on File | | | | | | |
| IXLAJ, WERNER | Address on File | | | | | | |
| Ixmatlahua, Roxanne | Address on File | | | | | | |
| Izekor, Charity | Address on File | | | | | | |
| IZQUIERDO, MASON | Address on File | | | | | | |
| J & B Mechanical | Address Unknown | | | | | | |
| J & K CONSTRUCTION | 1112 N REDBUD | | | MIDWEST CITY | OK | 73110 | |
| J Michael Lanni, an individual, and Margaret Ellen Lanni, an individual | 256 Emerald Bay | | | Laguna Beach | CA | 92651 | |
| J ZAIGER INC | 7003 CABRIOLET DR | | | COLORADO SPRINGS | CO | 80923 | |
| J&H MASONRY CONSTRUCTION | JULIAN HERRADA | 502 N WILHITE | | CLEBNURNE | TX | 76031 | |
| J.P. Morgan (dba Paymentech) | Keith D Lavalais | 2200 Ross Avenue | | Dallas | TX | 75201 | |
| JABEDO, ZACK | Address on File | | | | | | |
| JACINTO, ANA | Address on File | | | | | | |
| JACK & RACHEL GINDI FAMILY FOUNDATION | B.A.G. INVESTMENTS, INC. | 10100 CULVER BLVD | SUITE D | CULVER CITY | CA | 90232 | |
| JACK, KORTEZ | Address on File | | | | | | |
| JACK, QUNEISHIA | Address on File | | | | | | |
| Jack, Raymond | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Jackman, Joseph | Address on File | | | | | | |
| Jackson County | Environmental Health Division | 303 W. Walnut St. | | Independence | MO | 64050 | |
| Jackson County | Environmental Health Division | PO Box 160 | | Grain Valley | MO | 64029-0160 | |
| Jackson County | Environmental Health Division | 415 E 12th Street | | Kansas City | MO | 64106 | |
| JACKSON COUNTY 303 W WALNUT | 415 E. 12TH STREET | | | KANSAS CITY | MO | 64106 | |
| JACKSON, ADRIAN | Address on File | | | | | | |
| JACKSON, ADRIENNE | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| JACKSON, ALEXIA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| JACKSON, ANDREA | P O BOX 40698 | | | FORT WORTH | TX | 76140 | |
| Jackson, Anthony | Address on File | | | | | | |
| Jackson, Asia | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| JACKSON, ASIANIQUE | Address on File | | | | | | |
| Jackson, Brent | Address on File | | | | | | |
| JACKSON, BRIAN | Address on File | | | | | | |
| Jackson, Caleb | Address on File | | | | | | |
| JACKSON, CALEB | Address on File | | | | | | |
| Jackson, Carl | Address on File | | | | | | |
| JACKSON, CARL | Address on File | | | | | | |
| JACKSON, CATHERINE | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| JACKSON, CATHERINE | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Jackson, Charissa | Address on File | | | | | | |
| JACKSON, CHARLES | Address on File | | | | | | |
| JACKSON, CHARLES | Address on File | | | | | | |
| JACKSON, CHELSEA | Address on File | | | | | | |
| JACKSON, CHRISTOPHER | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|------------|---------|
| JACKSON, CLAUDIA | Address on File | | | | | | |
| JACKSON, CLIFTON | Address on File | | | | | | |
| JACKSON, CURSTIN | Address on File | | | | | | |
| Jackson, Daniel | Address on File | | | | | | |
| Jackson, David | Address on File | | | | | | |
| Jackson, Davon | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| JACKSON, DE | Address on File | | | | | | |
| JACKSON, DE'ANDRE | Address on File | | | | | | |
| Jackson, Deshawn | Address on File | | | | | | |
| Jackson, Dezawn | Address on File | | | | | | |
| JACKSON, ELEXUS | Address on File | | | | | | |
| JACKSON, ELMER | Address on File | | | | | | |
| Jackson, Farron | Address on File | | | | | | |
| Jackson, Furaha | Address on File | | | | | | |
| Jackson, Furaha | Address on File | | | | | | |
| JACKSON, GERALD | Address on File | | | | | | |
| Jackson, Gerald | Address on File | | | | | | |
| JACKSON, HALEY | Address on File | | | | | | |
| JACKSON, JACQUELYN | Address on File | | | | | | |
| Jackson, Jamaal | Address on File | | | | | | |
| JACKSON, JASMINE | Address on File | | | | | | |
| JACKSON, JEFFREY | Address on File | | | | | | |
| JACKSON, JOHN | Address on File | | | | | | |
| Jackson, Jordan | Address on File | | | | | | |
| Jackson, Joseph | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| JACKSON, JOSHUA | Address on File | | | | | | |
| JACKSON, KADISHA | Address on File | | | | | | |
| Jackson, Kamia | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| JACKSON, KEITH | Address on File | | | | | | |
| JACKSON, KELVIN | Address on File | | | | | | |
| JACKSON, KENNISHA | Address on File | | | | | | |
| JACKSON, KEONTE | Address on File | | | | | | |
| Jackson, Kevin | Address on File | | | | | | |
| JACKSON, KHAELI | Address on File | | | | | | |
| Jackson, Ki'Andre | Address on File | | | | | | |
| Jackson, Koesha | Address on File | | | | | | |
| JACKSON, LEMAUREUS | Address on File | | | | | | |
| JACKSON, LISA | Address on File | | | | | | |
| Jackson, Lynda | Address on File | | | | | | |
| JACKSON, MARION | Address on File | | | | | | |
| JACKSON, MICHELLE | Address on File | | | | | | |
| JACKSON, MORGAN | Address on File | | | | | | |
| Jackson, Nathaniel | Address on File | | | | | | |
| Jackson, Patience | Address on File | | | | | | |
| Jackson, Patricia | Address on File | | | | | | |
| Jackson, Patrick | Address on File | | | | | | |
| Jackson, Plangielle | Address on File | | | | | | |
| JACKSON, QUINCY | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Jackson, Ryheem | Address on File | | | | | | |
| JACKSON, SEQUITA | Address on File | | | | | | |
| JACKSON, SHANNON | Address on File | | | | | | |
| JACKSON, SHANTONIA | Address on File | | | | | | |
| Jackson, Stevaughn | Address on File | | | | | | |
| JACKSON, STEVEN | Address on File | | | | | | |
| JACKSON, TAMARIA | Address on File | | | | | | |
| Jackson, Tambrelyn | Address on File | | | | | | |
| Jackson, Taryn | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |

In re: Taco Bueno Restaurants Inc..., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|------------|---------|
| JACKSON, TAURYN | Address on File | | | | | | |
| Jackson, Tiashia | Address on File | | | | | | |
| Jackson, Trei | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| JACKSON, TRENT | Address on File | | | | | | |
| JACKSON, WILLIE | Address on File | | | | | | |
| JACKSON, ZA'MONDRA | Address on File | | | | | | |
| JACKSON-GONZALES, SAMUEL | Address on File | | | | | | |
| JACKSON-SSALI, DEMARCUS | Address on File | | | | | | |
| JACKY, JASMINE | Address on File | | | | | | |
| Jacobo, Luis | Address on File | | | | | | |
| JACOBS, CHRISTINA | Address on File | | | | | | |
| Jacobs, Jeremy | Address on File | | | | | | |
| JACOBS, JEREMY | Address on File | | | | | | |
| Jacobs, Kerri | Address on File | | | | | | |
| Jacobs, Matthew | Address on File | | | | | | |
| JACOBS, MICHAEL | Address on File | | | | | | |
| Jacobs, Quenton | Address on File | | | | | | |
| JACOBS, TONYA | Address on File | | | | | | |
| JACOBS, TYLER | Address on File | | | | | | |
| Jacobson, Kayla | Address on File | | | | | | |
| Jacobson, Kimbra | Address on File | | | | | | |
| JACOBY, JOLENE | Address on File | | | | | | |
| JACOBY, VELIA | Address on File | | | | | | |
| Jacquez, Brandon | Address on File | | | | | | |
| JAHCO VIRGINIA SQUARE LP | DBA JAHCO VIRGINIA SQUARE, LP | P. O. BOX 14586 | | OKLAHOMA CITY | OK | 73113-0586 | |
| JAHCO Virginia Square, L.P. | 1717 Main Street | Suite 2600 | | Dallas | TX | 75201 | |
| JAIME, ALEXIS | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Jaimes, Alexa | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| JAIMES, ARACELI | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| JALDIN, ROBERT | Address on File | | | | | | |
| Jamal, Jordan | Address on File | | | | | | |
| JAMALUDDIN, MOHAMMAD | Address on File | | | | | | |
| JAMES LANEAIR CONDIT5024 JACKS | 5024 JACKSBORO HWY. | | | WICHITA FALLS | TX | 76302 | |
| JAMES, BOBBY | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| JAMES, CARNELL | Address on File | | | | | | |
| James, DeWayne | Address on File | | | | | | |
| James, Etric | Address on File | | | | | | |
| JAMES, JONATHAN | Address on File | | | | | | |
| JAMES, KORTNEY | Address on File | | | | | | |
| James, Kristopher | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| JAMES, MACKENZIE | Address on File | | | | | | |
| James, Marissa | Address on File | | | | | | |
| JAMES, MARTINA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| JAMES, MATHEW | Address on File | | | | | | |
| JAMES, MICHAEL | Address on File | | | | | | |
| JAMES, VERNON | Address on File | | | | | | |
| Jamesmaskrid, Chance | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| JAMESON, HOPE | Address on File | | | | | | |
| JAMESON, JASMINE | Address on File | | | | | | |
| JAMESON, ROBIN | Address on File | | | | | | |
| JAMISON, DONOVAN | Address on File | | | | | | |
| Jamison, Patrick | Address on File | | | | | | |
| Jamison, Samuel | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| JANI-KING OF OKLAHOMA, INC. | P O BOX 847609 | | | DALLAS | TX | 75284-7609 | |
| JANJUA, OMAR | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| JANJUA, OMAR | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Janjua, Omar | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|------------|---------|
| Janjua, Omar | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| JANOUSHEK, ROBERT | Address on File | | | | | | |
| JANOW, ANTHONY | Address on File | | | | | | |
| Jans, Christian | Address on File | | | | | | |
| Januk, Michael | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Jaramillo, Alan | Address on File | | | | | | |
| JARAMILLO, DANIEL | Address on File | | | | | | |
| JARAMILLO, DANIEL | Address on File | | | | | | |
| Jaramillo, Erik | Address on File | | | | | | |
| JARAMILLO, MATEO | Address on File | | | | | | |
| JARAMILLO, SARA | Address on File | | | | | | |
| JARAMILLO, ZACHARY | Address on File | | | | | | |
| Jardine-Hunt, Ariana | Address on File | | | | | | |
| Jareen E. Schmidt Family Two, Ltd. | P. O. Box 122297 | | | FORT WORTH | TX | 76121 | |
| JARES, LANCE | Address on File | | | | | | |
| JARMAILLO, JESIKA | Address on File | | | | | | |
| Jarman, Richard | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Jaroszewski, Jordan | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| JARRELL, STEPHEN | Address on File | | | | | | |
| JARRETT, BRIAN | Address on File | | | | | | |
| Jarrett, Siretha | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Jarrow, Quindel | Address on File | | | | | | |
| JARVIS, JAMES | Address on File | | | | | | |
| JARVIS, JILL | Address on File | | | | | | |
| JASON FARLEY MEMORIAL FUND | TTCU | 1800 S HWY 66 | | CLAREMORE | OK | 74019 | |
| Jason, Amanda | Address on File | | | | | | |
| JASSO, SOFIA | Address on File | | | | | | |
| JAY GANESH, LLC | DBA LAQUINTA INN & SUITES | 406 HEATHER RD | | GUTHRIE | OK | 73044 | |
| JAYASWAL, NIRAL | Address on File | | | | | | |
| Jayhawk Plumbing | Address Unknown | | | | | | |
| JAY-JACKSON, FAITH | Address on File | | | | | | |
| JEDELE, ZACKERY | Address on File | | | | | | |
| JEEMS STEAM WASH | 10410 BROADMOOR LANE | | | ROWLETT | TX | 75089 | |
| Jeff's Key & Safe Shop | Address Unknown | | | | | | |
| JEFFERS, GERRARD | Address on File | | | | | | |
| Jefferson, Antonio | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| JEFFERSON, BUNNIE | Address on File | | | | | | |
| JEFFERSON, CALEB | Address on File | | | | | | |
| JEFFERSON, GABREYELLE | Address on File | | | | | | |
| JEFFERSON, GREGG | Address on File | | | | | | |
| JEFFERSON, JONATE | Address on File | | | | | | |
| Jefferson, Jonathan | Address on File | | | | | | |
| JEFFERSON, KAHALIF | Address on File | | | | | | |
| Jefferson, Randy | Address on File | | | | | | |
| Jefferson, Tavion | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| JEFFERSON, TERRIC | Address on File | | | | | | |
| Jeffery, Amber | Address on File | | | | | | |
| JEFFERY, CINNAMON | Address on File | | | | | | |
| JEFFNAN USATT: MR. JC/O MILLER | C/O AMERICAN BANK OF TEXAS 142670 | P. O. BOX 1234 | | SHERMAN | TX | 75091-1234 | |
| JEFFREY, STACIE | Address on File | | | | | | |
| JEFFRIES, MARY | Address on File | | | | | | |
| Jeffries, Noah | Address on File | | | | | | |
| JENG PYNG CHEN DBA HILTON SPRINGS, LLC | 923 ENSIGN PEAK COURT | | | LAWRENCEVILLE | GA | 30044 | |
| JENKINS, BLAKE | Address on File | | | | | | |
| JENKINS, FELICIA | Address on File | | | | | | |
| Jenkins, Isaiah | Address on File | | | | | | |
| Jenkins, Johnathon | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|------------|---------|
| Jenkins, Keianna | Address on File | | | | | | |
| Jenkins, Khadijah | Address on File | | | | | | |
| JENKINS, LADEANA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| JENKINS, MEAGAN | Address on File | | | | | | |
| JENKINS, RESHEA | Address on File | | | | | | |
| JENKINS, SYLVIA | Address on File | | | | | | |
| Jenkins, Temeka | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| JENKINS, XENOPHER | Address on File | | | | | | |
| JENKINS, YOLANDA | Address on File | | | | | | |
| JENKS PUBLIC SCHOOLS | KELLY MADDEN | JENKS SCHOOL DISTRICT 5 | 205 E B STREET | JENKS | OK | 74037 | |
| JENNIFER BENTLEY DBA SOFTBALL | JENNIFER BENTLEY | 9042 E SALEM DR | | CALREMORE | OK | 74019 | |
| JENNINGS, AMBER | Address on File | | | | | | |
| JENNINGS, ASHLEY | Address on File | | | | | | |
| JENNINGS, CODY | Address on File | | | | | | |
| Jennings, Dave | Address on File | | | | | | |
| JENNINGS, JERRY | Address on File | | | | | | |
| Jennings, Julie | Address on File | | | | | | |
| Jennings, Lisa | Address on File | | | | | | |
| Jennings, Shakevia | Address on File | | | | | | |
| Jennings, Terrance | Address on File | | | | | | |
| Jensen, Jeffery | Address on File | | | | | | |
| JENSEN, LUKE | Address on File | | | | | | |
| JENSEN, MATHEW | Address on File | | | | | | |
| JENSEN, NICHOLAS | Address on File | | | | | | |
| Jensen, Sarah | Address on File | | | | | | |
| JENSEN, TAMMY | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| JENT, LUKE | Address on File | | | | | | |
| Jernigan, Richard | 1104 Constitution Drive | | | McKinney | TX | 75071 | |
| Jerry's Electric | Address Unknown | | | | | | |
| Jessie, Aumessyia | Address on File | | | | | | |
| Jessie, Corderious | Address on File | | | | | | |
| JESSUP, ALYSSA | Address on File | | | | | | |
| Jestes, Katherine | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| JEWELL, BRANDI | Address on File | | | | | | |
| JEWELL, CHRISTOPHER | Address on File | | | | | | |
| Jezak, John | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| JIHAD, NA'EEM | Address on File | | | | | | |
| JIM NED BAND PARENT ORGANIZATION | SHAWN EARL | 126 OLIVIAS CT | | TUSCOLA | TX | 79562 | |
| JIMENEZ DE MENA, GABRIELA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| JIMENEZ, ADAL | Address on File | | | | | | |
| Jimenez, Alejandro | Address on File | | | | | | |
| Jimenez, Anai | Address on File | | | | | | |
| Jimenez, Anna | Address on File | | | | | | |
| Jimenez, Aracely | Address on File | | | | | | |
| Jimenez, Arturo | Address on File | | | | | | |
| Jimenez, Brajan | Address on File | | | | | | |
| JIMENEZ, CARLOS | Address on File | | | | | | |
| Jimenez, Casey | Address on File | | | | | | |
| Jimenez, Cecilia | Address on File | | | | | | |
| JIMENEZ, DELMY | Address on File | | | | | | |
| JIMENEZ, ELIZABETH | Address on File | | | | | | |
| Jimenez, Gabriel | Address on File | | | | | | |
| JIMENEZ, HALEIGH | Address on File | | | | | | |
| JIMENEZ, JACQUELINE | Address on File | | | | | | |
| Jimenez, Jermaine | Address on File | | | | | | |
| JIMENEZ, JOANNA | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| JIMENEZ, JOSEPHINE | Address on File | | | | | | |
| Jimenez, Juan | Address on File | | | | | | |
| JIMENEZ, LIZETTE | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| JIMENEZ, MARIA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| JIMENEZ, MARIA | Address on File | | | | | | |
| Jimenez, Miguel | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| JIMENEZ, ROCIO | Address on File | | | | | | |
| Jimenez, Roxanne | Address on File | | | | | | |
| Jimenez, Salma | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Jimenez, Stephen | Address on File | | | | | | |
| JIMERSON, DAVONDRIA | Address on File | | | | | | |
| JIMNED CISD | LORRAINE BLYTHE | 201 EAST ST #1 | | BUFFALO GAP | TX | 79508 | |
| JMS SERVICES | 931 VALLEY CREEK RD. | | | MESQUITE | TX | 75181 | |
| JOBE, AUSTIN | Address on File | | | | | | |
| Joele Frank | 622 Third Avenue | | | New York | NY | 10017 | |
| JOHANNESEN, PATRICK | Address on File | | | | | | |
| Johansen, Brenten | Address on File | | | | | | |
| JOHN B HOOD BAND | 7625 HUME | | | DALLAS | TX | 75227 | |
| JOHN J NARKE GENERAL CONTRACTING LLC | NARKE ROOFING & SHEET METAL | 2201 RAPER BLVD STE D | | PANTEGO | TX | 76013 | |
| John Soules | Lynn Morris | National Accounts | | | | | |
| John, Joshua | Address on File | | | | | | |
| JOHN, OSARUMWENSE | Address on File | | | | | | |
| JOHNNY, ANGELA | Address on File | | | | | | |
| JOHNS, ESTRELLA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Johns, Kylemary | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| JOHNS, MARK | Address on File | | | | | | |
| JOHNS, NIKKI | Address on File | | | | | | |
| Johns, Raquel | Address on File | | | | | | |
| JOHNSON COPO BOX 75 | PO BOX 75 | | | CLEBNURNE | TX | 76033-0075 | |
| Johnson County Environmental Department | 11811 S. Sunset Dr. | Ste. 2700 | | Olathe | KS | 66061 | |
| Johnson County Tax Assessor | PO Box 75 | | | Cleburne | TX | 76033-0075 | |
| Johnson County Treasurer | 111 S Cherry St | | | Olathe | KS | 66061 | |
| Johnson County Treasurer | PO Box 2902 | | | Shawnee Mission | KS | 66201-1302 | |
| JOHNSON COUNTY WASTEWATER 11811 | P. O. BOX 219948 | | | KANSAS CITY | MO | 64121-9948 | |
| Johnson Jr., Windell | Address on File | | | | | | |
| JOHNSON PRINTING SERVICE | 14030 WELCH RD. | | | DALLAS | TX | 75244 | |
| JOHNSON RYAN, TANYA | Address on File | | | | | | |
| Johnson, Aaliyah | Address on File | | | | | | |
| JOHNSON, ALASHA | Address on File | | | | | | |
| Johnson, Alex | Address on File | | | | | | |
| JOHNSON, ALEXANDER | Address on File | | | | | | |
| Johnson, Aleyah | Address on File | | | | | | |
| JOHNSON, ALICIA | Address on File | | | | | | |
| JOHNSON, ALTON | Address on File | | | | | | |
| Johnson, Anthony | Address on File | | | | | | |
| Johnson, Anthony | Address on File | | | | | | |
| JOHNSON, ANTONIO | Address on File | | | | | | |
| JOHNSON, ARETHEA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Johnson, Arianna | Address on File | | | | | | |
| Johnson, Arius | Address on File | | | | | | |
| Johnson, Asher | Address on File | | | | | | |
| Johnson, Aurion | Address on File | | | | | | |
| JOHNSON, BRANDIE | Address on File | | | | | | |
| JOHNSON, BRIA | Address on File | | | | | | |
| Johnson, Brittney | Address on File | | | | | | |
| Johnson, Bryson | Address on File | | | | | | |
| JOHNSON, CAMERON | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc..., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|------------|---------|
| JOHNSON, CHARLES | Address on File | | | | | | |
| Johnson, Chastin | Address on File | | | | | | |
| JOHNSON, CHASTON | Address on File | | | | | | |
| JOHNSON, CHAUNCEY | Address on File | | | | | | |
| Johnson, Christian | Address on File | | | | | | |
| JOHNSON, CHRISTOPHER | Address on File | | | | | | |
| JOHNSON, CHRISTOPHER | Address on File | | | | | | |
| JOHNSON, CHRISTOPHER | Address on File | | | | | | |
| JOHNSON, CHRISTOPHER | Address on File | | | | | | |
| Johnson, Cierra | Address on File | | | | | | |
| JOHNSON, CORIE | Address on File | | | | | | |
| JOHNSON, CORTREAL | Address on File | | | | | | |
| JOHNSON, DAISHA | Address on File | | | | | | |
| JOHNSON, DAKOTA | Address on File | | | | | | |
| JOHNSON, DAMARRCO | Address on File | | | | | | |
| JOHNSON, DANA | Address on File | | | | | | |
| Johnson, Dannielle | Address on File | | | | | | |
| Johnson, Darice | Address on File | | | | | | |
| Johnson, Daron | Address on File | | | | | | |
| Johnson, Darran | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| JOHNSON, DASHAUN | Address on File | | | | | | |
| Johnson, Delondria | Address on File | | | | | | |
| JOHNSON, DEMARCUS | Address on File | | | | | | |
| Johnson, Demarea | Address on File | | | | | | |
| JOHNSON, DESTINEY | Address on File | | | | | | |
| JOHNSON, DESTINY | Address on File | | | | | | |
| JOHNSON, DILLON | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| JOHNSON, DONALD | Address on File | | | | | | |
| JOHNSON, DREMEONIA | Address on File | | | | | | |
| Johnson, Dynasti | Address on File | | | | | | |
| Johnson, Egypt | Address on File | | | | | | |
| JOHNSON, ELIJAH | Address on File | | | | | | |
| JOHNSON, ELIJAH | Address on File | | | | | | |
| Johnson, Erica | Address on File | | | | | | |
| Johnson, Erwin | Address on File | | | | | | |
| JOHNSON, ESSENCE | Address on File | | | | | | |
| JOHNSON, HOLLY | Address on File | | | | | | |
| JOHNSON, JACOB | Address on File | | | | | | |
| Johnson, Jacquelyn | Address on File | | | | | | |
| Johnson, Jahsiah | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Johnson, Jalishia | Address on File | | | | | | |
| Johnson, James | Address on File | | | | | | |
| johnson, james | Address on File | | | | | | |
| JOHNSON, JANIECIA | Address on File | | | | | | |
| JOHNSON, JARED | Address on File | | | | | | |
| Johnson, Jasmine | Address on File | | | | | | |
| Johnson, Jason | Address on File | | | | | | |
| JOHNSON, JAVIEL | Address on File | | | | | | |
| Johnson, Jayquan | Address on File | | | | | | |
| JOHNSON, JAZZMINE | Address on File | | | | | | |
| Johnson, Jeffrey | Address on File | | | | | | |
| JOHNSON, JENNIFER | Address on File | | | | | | |
| Johnson, Jennifer | Address on File | | | | | | |
| JOHNSON, JERALD | Address on File | | | | | | |
| Johnson, Jeremiah | Address on File | | | | | | |
| JOHNSON, JEREMY | Address on File | | | | | | |
| Johnson, Jesse | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|------------|---------|
| JOHNSON, JESSICA | Address on File | | | | | | |
| Johnson, Jessica | Address on File | | | | | | |
| JOHNSON, JIMMY | Address on File | | | | | | |
| JOHNSON, JOHN | Address on File | | | | | | |
| Johnson, Jonathan | Address on File | | | | | | |
| Johnson, Jonathan | Address on File | | | | | | |
| Johnson, Jonathan | Address on File | | | | | | |
| Johnson, Jonathon | Address on File | | | | | | |
| Johnson, Jordan | Address on File | | | | | | |
| Johnson, Joshua | Address on File | | | | | | |
| Johnson, Joshua | Address on File | | | | | | |
| Johnson, Juanita | Address on File | | | | | | |
| JOHNSON, JULIE | Address on File | | | | | | |
| Johnson, Julie | Address on File | | | | | | |
| Johnson, Justin | Address on File | | | | | | |
| JOHNSON, KAITLIN | Address on File | | | | | | |
| JOHNSON, KASSIDY | Address on File | | | | | | |
| JOHNSON, KATELYNN | Address on File | | | | | | |
| Johnson, Kayla | Address on File | | | | | | |
| JOHNSON, KAYSA | Address on File | | | | | | |
| Johnson, Kenyata | Address on File | | | | | | |
| JOHNSON, KEYSHAWN | Address on File | | | | | | |
| JOHNSON, KIARA | Address on File | | | | | | |
| JOHNSON, KIMBERLY | Address on File | | | | | | |
| Johnson, Kivas | Address on File | | | | | | |
| Johnson, Kivas | Address on File | | | | | | |
| JOHNSON, KRISTEN | Address on File | | | | | | |
| Johnson, Kyle | Address on File | | | | | | |
| JOHNSON, LAMUEL | Address on File | | | | | | |
| Johnson, Latish | Address on File | | | | | | |
| JOHNSON, LATOSHA | Address on File | | | | | | |
| JOHNSON, LINDA | Address on File | | | | | | |
| JOHNSON, LOGAN | Address on File | | | | | | |
| Johnson, Maia | Address on File | | | | | | |
| Johnson, Makaela | Address on File | | | | | | |
| JOHNSON, MAKAYLA | Address on File | | | | | | |
| Johnson, Marissa | Address on File | | | | | | |
| JOHNSON, MATTHEW | Address on File | | | | | | |
| Johnson, Mia | Address on File | | | | | | |
| JOHNSON, MICHAEL | Address on File | | | | | | |
| JOHNSON, MICHAEL | Address on File | | | | | | |
| Johnson, Michael | Address on File | | | | | | |
| JOHNSON, MICHELE | Address on File | | | | | | |
| Johnson, Michelle | Address on File | | | | | | |
| Johnson, Mishayla | Address on File | | | | | | |
| Johnson, Monica | Address on File | | | | | | |
| Johnson, Morgan | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Johnson, Myaleka | Address on File | | | | | | |
| JOHNSON, NAKEISHA | Address on File | | | | | | |
| Johnson, Nancy | Address on File | | | | | | |
| Johnson, Nate | Address on File | | | | | | |
| JOHNSON, NATE | Address on File | | | | | | |
| JOHNSON, ORASSA | Address on File | | | | | | |
| Johnson, Phaedra | Address on File | | | | | | |
| JOHNSON, QUINNESHA | Address on File | | | | | | |
| JOHNSON, QUINTON | Address on File | | | | | | |
| JOHNSON, RANYTTA | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|------------|---------|
| JOHNSON, RAVEN | Address on File | | | | | | |
| JOHNSON, RICO | Address on File | | | | | | |
| Johnson, Robert | Address on File | | | | | | |
| JOHNSON, ROGER | Address on File | | | | | | |
| JOHNSON, SABRA | Address on File | | | | | | |
| JOHNSON, SEAN | Address on File | | | | | | |
| JOHNSON, SEMAJ | Address on File | | | | | | |
| JOHNSON, SHANIQUE | Address on File | | | | | | |
| JOHNSON, SHARONDA | Address on File | | | | | | |
| Johnson, Shawn | Address on File | | | | | | |
| Johnson, Stacey | Address on File | | | | | | |
| Johnson, Stanley | Address on File | | | | | | |
| JOHNSON, STEVEN | Address on File | | | | | | |
| Johnson, Steven | Address on File | | | | | | |
| Johnson, Taryn | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| JOHNSON, TASHALL | Address on File | | | | | | |
| JOHNSON, TAYLA | Address on File | | | | | | |
| Johnson, Thelma | Address on File | | | | | | |
| JOHNSON, THOMAS | Address on File | | | | | | |
| JOHNSON, THOMAS | Address on File | | | | | | |
| Johnson, Timeashia | Address on File | | | | | | |
| Johnson, Tuleah | Address on File | | | | | | |
| Johnson, Tyler | Address on File | | | | | | |
| JOHNSON, TYLER | Address on File | | | | | | |
| JOHNSON, TYREE | Address on File | | | | | | |
| JOHNSON, TY'REESE | Address on File | | | | | | |
| JOHNSON, TYRONE | Address on File | | | | | | |
| JOHNSON, TYSEAN | Address on File | | | | | | |
| Johnson, Wayne | Address on File | | | | | | |
| Johnson, Xavier | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| JOHNSON, ZA'KYIA | Address on File | | | | | | |
| JOHNSON, Z'MARQUEIZ | Address on File | | | | | | |
| Johnston, Bryanne | Address on File | | | | | | |
| JOHNSTON, CAMERON | Address on File | | | | | | |
| JOHNSTON, DEVON | Address on File | | | | | | |
| Johnston, Dustin | Address on File | | | | | | |
| Johnston, Journey | Address on File | | | | | | |
| JOHNSTON, TOBY | Address on File | | | | | | |
| JOHNSTON, ZACHARY | Address on File | | | | | | |
| JOHNSTONE SUPPLY | PO BOX 470463 | | | TULSA | OK | 74147 | |
| JOICE, SABRINA | Address on File | | | | | | |
| JOLLEY, GABRIEL | Address on File | | | | | | |
| JOLLEY, MAXIMUS | Address on File | | | | | | |
| Jones Jr, Henry | Address on File | | | | | | |
| JONES JR, KENNETH | Address on File | | | | | | |
| JONES JR, KEVIN | Address on File | | | | | | |
| JONES LANG LASALLE AMERICAS, INC. | 95661 TREASURY CENTER | | | CHICAGO | IL | 60694-1700 | |
| JONES LANG LASALLE ESCROW AGENT | LOCKBOX 233414 | 3414 MOMENTUM PLACE | | CHICAGO | IL | 60689 | |
| Jones Monroe, Danielle | Address on File | | | | | | |
| Jones, Aaliyah | Address on File | | | | | | |
| JONES, AARON | Address on File | | | | | | |
| JONES, ADRIANA | Address on File | | | | | | |
| Jones, Ahmad | Address on File | | | | | | |
| JONES, ALEXIS | Address on File | | | | | | |
| JONES, ALKAEL | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Jones, Alysha | Address on File | | | | | | |
| Jones, Armani | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|------------|---------|
| JONES, AUSTIN | Address on File | | | | | | |
| JONES, BEVERLY | Address on File | | | | | | |
| JONES, BIANCA | Address on File | | | | | | |
| JONES, BRADLEY | Address on File | | | | | | |
| JONES, BRANDON | Address on File | | | | | | |
| Jones, Braydee | Address on File | | | | | | |
| JONES, BRITTNEY | Address on File | | | | | | |
| JONES, BROOKE | Address on File | | | | | | |
| Jones, Candice | Address on File | | | | | | |
| Jones, Casey | Address on File | | | | | | |
| Jones, Chancey | Address on File | | | | | | |
| JONES, CHELCIE | Address on File | | | | | | |
| JONES, CHEYENNE | Address on File | | | | | | |
| JONES, CHEZAREA | Address on File | | | | | | |
| JONES, CHRIS | Address on File | | | | | | |
| JONES, CHRISTIAN | Address on File | | | | | | |
| JONES, CHRISTOPHER | Address on File | | | | | | |
| Jones, Cody | Address on File | | | | | | |
| JONES, COREY | Address on File | | | | | | |
| JONES, CORY | Address on File | | | | | | |
| JONES, CRAIG | Address on File | | | | | | |
| JONES, DAEBREON | Address on File | | | | | | |
| JONES, DALLAS | Address on File | | | | | | |
| Jones, Dalton | Address on File | | | | | | |
| JONES, DAMION | Address on File | | | | | | |
| Jones, Daniel | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| JONES, DARRELL | Address on File | | | | | | |
| Jones, Daylain | Address on File | | | | | | |
| JONES, DEANNA | Address on File | | | | | | |
| JONES, DECORIAN | Address on File | | | | | | |
| JONES, DEJUAN | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| JONES, DEMETRIS | Address on File | | | | | | |
| Jones, Denise | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Jones, Destry | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| JONES, DOMINIQUE | Address on File | | | | | | |
| Jones, EdQuina | Address on File | | | | | | |
| JONES, ESTHER | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| JONES, ETHAN | Address on File | | | | | | |
| Jones, Fitzpatrick | Address on File | | | | | | |
| JONES, GARY | Address on File | | | | | | |
| Jones, Gaven | Address on File | | | | | | |
| JONES, ISAAC | Address on File | | | | | | |
| JONES, ISAIAH | Address on File | | | | | | |
| Jones, Jacob | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| JONES, JAMES | Address on File | | | | | | |
| JONES, JAMES | Address on File | | | | | | |
| Jones, James | Address on File | | | | | | |
| Jones, Jamoni | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Jones, Jared | Address on File | | | | | | |
| Jones, Jasmine | Address on File | | | | | | |
| Jones, Jaylin | Address on File | | | | | | |
| JONES, JEANETTE | Address on File | | | | | | |
| Jones, Jennifer | Address on File | | | | | | |
| Jones, Jerome | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| JONES, JESSICA | Address on File | | | | | | |
| Jones, Jodi | Address on File | | | | | | |
| Jones, John | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc..., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|------------|---------|
| Jones, Kacie | Address on File | | | | | | |
| JONES, KAITLIN | Address on File | | | | | | |
| JONES, KALEAN | Address on File | | | | | | |
| Jones, Kanane | Address on File | | | | | | |
| JONES, KARA | Address on File | | | | | | |
| JONES, KAYCE | Address on File | | | | | | |
| JONES, KEDRICK | Address on File | | | | | | |
| JONES, KEYERA | Address on File | | | | | | |
| JONES, KIMBERLY | Address on File | | | | | | |
| JONES, LACHELLE | Address on File | | | | | | |
| Jones, LaShawn | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| JONES, LATASHA | Address on File | | | | | | |
| JONES, LATIAH | Address on File | | | | | | |
| Jones, Lauren | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Jones, Leila | Address on File | | | | | | |
| Jones, LeVar | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| JONES, LEVITTA | Address on File | | | | | | |
| JONES, MAHOGANY | Address on File | | | | | | |
| JONES, MALCOLM | Address on File | | | | | | |
| JONES, MARIA | Address on File | | | | | | |
| JONES, MASON | Address on File | | | | | | |
| Jones, Mason | Address on File | | | | | | |
| JONES, MAUREEN | Address on File | | | | | | |
| Jones, Melodie | Address on File | | | | | | |
| Jones, Mercade | Address on File | | | | | | |
| Jones, Mica | Address on File | | | | | | |
| Jones, Michael | Address on File | | | | | | |
| Jones, Micheal-Stephen | Address on File | | | | | | |
| JONES, MIKEY | Address on File | | | | | | |
| JONES, NATALIE | Address on File | | | | | | |
| JONES, NATASHA | Address on File | | | | | | |
| JONES, NICOLE | Address on File | | | | | | |
| Jones, Nolan | Address on File | | | | | | |
| Jones, Ontiel | Address on File | | | | | | |
| Jones, Porsche | Address on File | | | | | | |
| Jones, Portia | Address on File | | | | | | |
| Jones, Rachael | Address on File | | | | | | |
| Jones, Racheal | Address on File | | | | | | |
| Jones, Raegan | Address on File | | | | | | |
| Jones, Rakyra | Address on File | | | | | | |
| JONES, RASHIONIA | Address on File | | | | | | |
| Jones, Rayshanett | Address on File | | | | | | |
| Jones, Rhonda | Address on File | | | | | | |
| Jones, Robert | Address on File | | | | | | |
| JONES, ROBERT | Address on File | | | | | | |
| Jones, Rodon | Address on File | | | | | | |
| Jones, Roy | Address on File | | | | | | |
| JONES, SAINT | Address on File | | | | | | |
| JONES, SAMUEL | Address on File | | | | | | |
| JONES, SARAH | Address on File | | | | | | |
| JONES, SARAH | Address on File | | | | | | |
| Jones, Shaneric | Address on File | | | | | | |
| Jones, Sharon | Address on File | | | | | | |
| JONES, SHASMINE | Address on File | | | | | | |
| Jones, Shayla | Address on File | | | | | | |
| JONES, SHEILA | Address on File | | | | | | |
| JONES, SHELBY | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|------------|---------|
| Jones, Sheneequa | Address on File | | | | | | |
| JONES, SHERI | Address on File | | | | | | |
| Jones, Sherline | Address on File | | | | | | |
| JONES, STEVEN | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| JONES, SUDONNA | Address on File | | | | | | |
| JONES, TAVHARI | Address on File | | | | | | |
| JONES, TAYLER | Address on File | | | | | | |
| JONES, TAYLOR | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Jones, Taylor | Address on File | | | | | | |
| JONES, THOMAS | Address on File | | | | | | |
| JONES, TOBY | Address on File | | | | | | |
| JONES, TONYA | Address on File | | | | | | |
| JONES, TRACY | Address on File | | | | | | |
| JONES, TRISHA | Address on File | | | | | | |
| Jones, Tylor | Address on File | | | | | | |
| JONES, TYRELLE | Address on File | | | | | | |
| JONES, TYRESE | Address on File | | | | | | |
| Jones, Tyson | Address on File | | | | | | |
| JONES, WILLIAM | Address on File | | | | | | |
| Jones, Yakeyah | Address on File | | | | | | |
| JONES, ZACHARY | Address on File | | | | | | |
| JONES, ZACHERY | Address on File | | | | | | |
| JONHSON, IAN | Address on File | | | | | | |
| JORDAN III, NOAH | Address on File | | | | | | |
| JORDAN JR., QUENTIN | Address on File | | | | | | |
| JORDAN, ADAM | Address on File | | | | | | |
| JORDAN, ALYSSA | Address on File | | | | | | |
| JORDAN, AMANDA | Address on File | | | | | | |
| Jordan, Chante | Address on File | | | | | | |
| JORDAN, ELIZABETH | Address on File | | | | | | |
| Jordan, Emmanuel | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| JORDAN, HEATHER | Address on File | | | | | | |
| JORDAN, JANIS | Address on File | | | | | | |
| JORDAN, MICHIAL | Address on File | | | | | | |
| Jordan, Shauna | Address on File | | | | | | |
| JORDAN, SHELBY | Address on File | | | | | | |
| Jordan, Victoria | Address on File | | | | | | |
| Jorgensen, Julia | Address on File | | | | | | |
| JORGENSEN, MARIA | Address on File | | | | | | |
| JOSE, ERNEST | Address on File | | | | | | |
| Jose, Joshua | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Joseph, Austin | Address on File | | | | | | |
| JOSEPH, BRUCE | Address on File | | | | | | |
| Joseph, Jessica | Address on File | | | | | | |
| JOSEPH, KYAESJIA | Address on File | | | | | | |
| Joseph, Natasha | Address on File | | | | | | |
| JOSEPH, ROMY | Address on File | | | | | | |
| JOSEPH, SANDRA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| JOSEPH, SIFERLY | Address on File | | | | | | |
| Jose's Remodeling | Address Unknown | | | | | | |
| Josh Short Plumbing | Address Unknown | | | | | | |
| JOSLIN, SEAN | Address on File | | | | | | |
| Jost, Colin | Address on File | | | | | | |
| Jove, Anahi | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| JOWERS, JUSTIN | Address on File | | | | | | |
| JOYCE, AARON | Address on File | | | | | | |
| JP Morgan Chase | 3444 N 1st St | | | ABILENE | TX | 79603 | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|------------|---------|
| JP Morgan Chase | 3250 Rebecca Ln | | | ABILENE | TX | 79605 | |
| JP Morgan Chase, Texas | 5434 Hwy 78 | | | Sachse | TX | 75048 | |
| JP Morgan Chase, Texas | 2901 Brown Trail | | | Bedford | TX | 76021 | |
| JP Morgan Chase, Texas | 1051 East Hwy 377 | | | Granbury | TX | 76048 | |
| JP Morgan Chase, Texas | 116 E. Seminary | | | FORT WORTH | TX | 76115 | |
| JP Morgan Chase, Texas | 1200 West University Drive | | | Denton | TX | 76201 | |
| JPS GRAPHICS | 14030 WELCH RD | | | DALLAS | TX | 75244 | |
| JUAN SEGUIN HIGH SCHOOL BAND BOOSTER | BEN WHEELER | 7001 SILO RD | | ARLINGTON | TX | 76002 | |
| JUAN, FRANCISCA | Address on File | | | | | | |
| JUANES, IDOLINA | Address on File | | | | | | |
| JUAN'S LANDSCAPING & IRRIGATION | 1715 HUFF | | | WICHITA FALLS | TX | 76301 | |
| JUAN-SANTOS, DOMINGA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| JUAREZ, AARON | Address on File | | | | | | |
| JUAREZ, ABRAM | Address on File | | | | | | |
| JUAREZ, ALEXIS | Address on File | | | | | | |
| JUAREZ, AMELIA | Address on File | | | | | | |
| JUAREZ, BEATRIZ | Address on File | | | | | | |
| Juarez, Citlalli | Address on File | | | | | | |
| JUAREZ, CRISTINA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| JUAREZ, DAKOTA | Address on File | | | | | | |
| JUAREZ, FERNANDO | Address on File | | | | | | |
| JUAREZ, FRANCISCO | Address on File | | | | | | |
| Juarez, Iridian | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Juarez, Jackelin | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| JUAREZ, JORGE | Address on File | | | | | | |
| Juarez, Jorge | Address on File | | | | | | |
| JUAREZ, LIDIA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| JUAREZ, LILIANA | Address on File | | | | | | |
| JUAREZ, LORENZO | Address on File | | | | | | |
| JUAREZ, LORENZO | Address on File | | | | | | |
| JUAREZ, MARIA | Address on File | | | | | | |
| JUAREZ, MARTHA | Address on File | | | | | | |
| JUAREZ, MARTHA | Address on File | | | | | | |
| Juarez, Miriam | Address on File | | | | | | |
| JUAREZ, NANCY | Address on File | | | | | | |
| JUAREZ, NATHAN | Address on File | | | | | | |
| Juarez, Norma | Address on File | | | | | | |
| Juarez, Zuleyma | Address on File | | | | | | |
| Juett, David | Address on File | | | | | | |
| Julian, Leslie | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Julien, Kathryn | Address on File | | | | | | |
| June, Robert | Address on File | | | | | | |
| JUNIOR HIGHSTEPPERS | 6530 S 110TH EAST AVE | | | TULSA | OK | 74133 | |
| JUNO COMPA8702 E. 41 | 8702 E. 41ST | | | TULSA | OK | 74145-3310 | |
| JURADO, DESERA | Address on File | | | | | | |
| JUST 4 FUN CORPORATION 5064 STEWART AVE | 6010 EARLE BROWN DRIVE | BROOKLYN CENTER | | MINNEAPOLIS | MN | 55430 | |
| Justice, Dante | Address on File | | | | | | |
| Justice, Santwan | Address on File | | | | | | |
| JUSTINIANI, LOURDES | Address on File | | | | | | |
| JUSTUS, CHANDLER | Address on File | | | | | | |
| JUSTUS, TYLER | Address on File | | | | | | |
| K2D, INC. | COLORADO PREMIUM FOODS | P O BOX 74008718 | | CHICAGO | IL | 60674-8718 | |
| Kabba, Mohamed | Address on File | | | | | | |
| KABUANGA, NADEGE | Address on File | | | | | | |
| KACAL-BOYD, DAVIAN | Address on File | | | | | | |
| Kachura, Sean | Address on File | | | | | | |
| KADRMAS, MADISON | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| KADY-MURPHY, JESSICA | Address on File | | | | | | |
| KAEGEA, AMANI | Address on File | | | | | | |
| KAGABO, ALEXIS | Address on File | | | | | | |
| KAHALA PROPERTIES LTD | ATTN: FRANCES WAUGH | 1113 MURFREESBORO RD, STE 106-346 | | FRANKLIN | TN | 37064 | |
| Kahala Properties, Ltd. | 1113 Murfreesboro Road | | | Franklin | TN | 37064 | |
| Kaiser, Anthony | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| KALE, TROY | Address on File | | | | | | |
| Kalkbrenner, Michael | Address on File | | | | | | |
| KALMEYER, JARED | Address on File | | | | | | |
| KALMEYER, JORDON | Address on File | | | | | | |
| Kalua, Shauntae | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| KALUAKINI, JACKELINE | Address on File | | | | | | |
| KALVIN, KACHINIA | Address on File | | | | | | |
| KAMAI, IKAIKA | Address on File | | | | | | |
| Kamal, Kisma | Address on File | | | | | | |
| KAMAL, NASRIN | Address on File | | | | | | |
| Kamier, K-One | Address on File | | | | | | |
| Kamler, Jamie | Address on File | | | | | | |
| KANE RUSSELL COLEMAN & LOGAN PC | 3700 THANKSGIVING TOWER | 1601 ELM STREET | | DALLAS | TX | 75201 | |
| Kane, Sylvia | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Kanmore, Josie | Address on File | | | | | | |
| KANSAS CITY BOARD OF PUBLIC UTILITIES | P O BOX 219661 | | | KANSAS CITY | MO | 64121-9661 | |
| KANSAS CITY HEALTH DEPARTMENT | ENVIRONMENTAL PUBLIC HEALTH PROGRAM | P.O. BOX 809026 | 2400 TROOST AVE SUITE 3200 | KANSAS CITY | MO | 64180-9026 | |
| KANSAS CITY POWER & LIGHT | P. O. BOX 219330 | | | KANSAS CITY | MO | 64121-9330 | |
| Kansas City Tourism Tax | 414 E. 12th St | City Hall, 2nd Floor | | Kansas City | MO | 64106 | |
| Kansas Department of Revenue | Scott State Office Bldg. | 120 SE 10th Street | | Topeka | KS | 66612 | |
| Kansas Department of Revenue | 120 SE 10th Street | | | Topeka | KS | 66612 | |
| KANSAS DEPARTMENT OF REVENUE | 915 SW HARRISON ST. | | | TOPEKA | KS | 66612-1588 | |
| Kansas Dept. Of Agriculture | 1320 Research Park Drive | | | Manhattan | KS | 66502 | |
| Kansas Dept. Of Agriculture | Records Center-Food Safety | 109 Sw 9th St. | | Topeka | KS | 66612 | |
| KANSAS DEPT. OF AGRICULTURE 109 SW 9TH ST. | RECORDS CENTER-FOOD SAFETY | 1320 RESEARCH PARK DRIVE | | MANHATTAN | KS | 66502 | |
| KANSAS GAS SERVICE P.O. BOX 219046 | P.O. Box 219046 | | | KANSAS CITY | MO | 64121-9046 | |
| KANSAS LOGOS INC. 2231 SW WANAMAKER RD. | 2231 SW WANAMAKER RD. STE. 20 | | | TOPEKA | KS | 66614 | |
| KANSAS SCHOOL FOR THE DEAF ENDOWMENT ASSOC | ENDOWMENT ASSOC | 405 E PARK | | OLATHE | KS | 66061 | |
| Kantito, Jarity | Address on File | | | | | | |
| KANUHA, DEJA | Address on File | | | | | | |
| Kapchinsky, Kylie | Address on File | | | | | | |
| Kareem, Lythrice | Address on File | | | | | | |
| KARIM, SHAREEF | Address on File | | | | | | |
| KARNS, PAUL | Address on File | | | | | | |
| Kassam, Shaun | Address on File | | | | | | |
| KAUFFMAN, ANNA | Address on File | | | | | | |
| KAUFMAN COUNTY TAX ASSESSOR-COLLECTOR | ATTN: COUNTY TAX COLLECTOR | PO BOX 339 | | KAUFMAN | TX | 75142 | |
| KAUFMAN, DAVID | Address on File | | | | | | |
| KAUR, RAVINDER | Address on File | | | | | | |
| KAVANAUGH, TRISTAN | Address on File | | | | | | |
| KAY COUNTY TREASURER | 201 S. MAIN - COURTHOUSE | | | NEWKIRK | OK | 74647 | |
| Kay-Coffey, Velvet | Address on File | | | | | | |
| Kays, Thomas | Address on File | | | | | | |
| KAZ SURVEYING INC. | 1720 WESTMINSTER ST | | | DENTON | TX | 76205 | |
| KC ELECTRIC CO | 4300 S VAN BUREN | | | ENID | OK | 73703 | |
| KCMO City Treasurer | Food Protection Program | 2400 Troost Ave | #3000 | Kansas City | MO | 64108 | |
| KCMO City Treasurer | Food Protection Program | 414 E. 12th St. | | Kansas City | MO | 64106 | |
| KCMO City Treasurer | Environmental Public Health Program | 2400 Troost Ave | Suite 3200 | Kansas City | MO | 64180-9026 | |
| KCMO City Treasurer | Food Protection Program | PO Box 809026 | | Kansas City | MO | 64180-9026 | |
| KCMO CITY TREASURER | P O BOX 801751 | | | KANSAS CITY | MO | 64180-1751 | |
| KCMO WATER SERVICES DEPT | P O BOX 807045 | | | KANSAS CITY | MO | 64180-7045 | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| KCMO WATER SERVICES DEPT- FIRE | P.O. BOX 807045 | | | KANSAS CITY | MO | 64180-7045 | |
| KCP&L | GREATER MISSOURI OPERATIONS | P. O. BOX 219703 | | KANSAS CITY | MO | 64121-9703 | |
| KD SERVICE GROUP | 18150 E 32ND PLACE STE E | | | AURORA | CO | 80011 | |
| Kearney, Cy | Address on File | | | | | | |
| KEARNEY, NYCHELLE | Address on File | | | | | | |
| Keathley, Jonathan | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| KEATON, TIMEKIA | Address on File | | | | | | |
| Keck, Alison | Address on File | | | | | | |
| KECK, MEAGHAN | Address on File | | | | | | |
| Keeble, Shane | Address on File | | | | | | |
| Keefover, James | Address on File | | | | | | |
| KEELING, KIMBERLY | Address on File | | | | | | |
| KEELING, NIKITA | Address on File | | | | | | |
| KEELY LLC | KEELY LOCK AND KEY | 116 W WO;; RPGERS BLVD | | CLAREMORE | OK | 74017 | |
| Keen, Courtney | Address on File | | | | | | |
| KEESEE, TIFFANY | Address on File | | | | | | |
| KEETON PLU 2428 AUTUMN RD. | 704 AKRON | | | ARDMORE | OK | 73401 | |
| KEETON, SEAH | Address on File | | | | | | |
| KEETS, KAMEO | Address on File | | | | | | |
| Keiter, Tenna | Address on File | | | | | | |
| KEITH, PHOEBE | Address on File | | | | | | |
| Kelechi-Opara, Uzoamaka | Address on File | | | | | | |
| KELLER BAND BOOSTER | CYRENA SARDELLA | PO BOX 1573 | | KELLER | TX | 76244 | |
| KELLER FIRE & SAFETY 1138 KANSAS AVE. | 1138 KANSAS AVE. | | | KANSAS CITY | KS | 66105 | |
| Kelley Bean Co. | P.O. Box 2488 | Grant Hinze | General Manager of Sales | Scottsbluff | NE | 69363 | |
| KELLEY, ADAM | Address on File | | | | | | |
| KELLEY, ALICIA | Address on File | | | | | | |
| Kelley, Ashli | Address on File | | | | | | |
| KELLEY, BLAKE | Address on File | | | | | | |
| Kelley, Britney | Address on File | | | | | | |
| KELLEY, GINA | Address on File | | | | | | |
| KELLEY, JOE | Address on File | | | | | | |
| KELLEY, LEVI | Address on File | | | | | | |
| Kelley, Melissa | Address on File | | | | | | |
| KELLEY, STEPHEN | Address on File | | | | | | |
| KELLEY, WESLEY | Address on File | | | | | | |
| KELLNER, NINA | Address on File | | | | | | |
| Kellogg, Charles | Address on File | | | | | | |
| KELLOUGH, DECORIAN | Address on File | | | | | | |
| KELLY DURNIN PALISIS DBA BRAND STRONG CREATIVE | 2706 NAVARRO TRAIL | | | EULESS | TX | 76039 | |
| KELLY SERVICES, INC. | P O BOX 530437 | | | ATLANTA | GA | 30353-0437 | |
| Kelly, Alexander | Address on File | | | | | | |
| Kelly, Aubrianna | Address on File | | | | | | |
| Kelly, Brandon | Address on File | | | | | | |
| Kelly, Chris | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Kelly, Jaquez | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Kelly, Jayla | Address on File | | | | | | |
| Kelly, Jimmy | Address on File | | | | | | |
| KELLY, LINDSEY | Address on File | | | | | | |
| KELLY, MATTHEW | Address on File | | | | | | |
| KELLY, PATRICIA | Address on File | | | | | | |
| KELLY, SCOTT & MADISON, INC. 23983 NETWORK PL. | 23983 NETWORK PLACE | | | CHICAGO | IL | 60673-1239 | |
| Kelly, Trayvon | Address on File | | | | | | |
| KELLY, TREY | Address on File | | | | | | |
| KELSO, JUSTIN | Address on File | | | | | | |
| Kelso, Kortney | Address on File | | | | | | |
| KEMERLING, JAY | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|------------|---------|
| KEMP, ALEC | Address on File | | | | | | |
| KEMP, WILLIAM | Address on File | | | | | | |
| KEMPER, DONNA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| KENDALL, MICHELLE | Address on File | | | | | | |
| Kendrick, Brikale | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| KENDRICK, JENNA | Address on File | | | | | | |
| Kendrick, Jennifer | Address on File | | | | | | |
| KENDRICK, KRYSTYNA | Address on File | | | | | | |
| KENDRICKS, KATRINA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Kendricks, Kiausha | Address on File | | | | | | |
| Kendricks, Mckinnah | Address on File | | | | | | |
| KENEALY, MONICA | Address on File | | | | | | |
| KENNEBREW, HERBERT | Address on File | | | | | | |
| Kennedy Harris, Shavoryea | Address on File | | | | | | |
| KENNEDY II, ROBERT | Address on File | | | | | | |
| Kennedy, Aaron | Address on File | | | | | | |
| Kennedy, Casey | Address on File | | | | | | |
| KENNEDY, CORI | Address on File | | | | | | |
| Kennedy, Dakeylon | Address on File | | | | | | |
| Kennedy, Diedra | Address on File | | | | | | |
| Kennedy, Griffin | Address on File | | | | | | |
| KENNEDY, HUNTER | Address on File | | | | | | |
| KENNEDY, JOSHUA | Address on File | | | | | | |
| KENNEDY, JUDY | Address on File | | | | | | |
| KENNEDY, LORNA | Address on File | | | | | | |
| KENNEDY, PHILIP | Address on File | | | | | | |
| Kent, Ayanna | Address on File | | | | | | |
| KENT, CHRISTINE | Address on File | | | | | | |
| KENT-GRAHAM, RASHAD | Address on File | | | | | | |
| KEPLEY, JESSE | Address on File | | | | | | |
| Kerbo, Marvin | Address on File | | | | | | |
| Kerby, Kristen | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| KEREKES BRANNON, BRITTNEY | Address on File | | | | | | |
| Kerley, Dalton | Address on File | | | | | | |
| KERLEY, SOPHIA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Kerntke, Christopher | Address on File | | | | | | |
| Kerr, Brandon | Address on File | | | | | | |
| Kerr, Cassandra | Address on File | | | | | | |
| Kerr, Michael | Address on File | | | | | | |
| KERST, BRANDON | Address on File | | | | | | |
| KESLAR REALTY ADVISORS INC | DBA BUILDING SOLUTIONS | 9401 LBJ FRWY, STE 410 | | DALLAS | TX | 75243 | |
| KESLER, DAWN | Address on File | | | | | | |
| KESSELL, ZACHARY | Address on File | | | | | | |
| KESSON GROUP | 147 LIBERTY ST | | | TORONTO | ON | M6K 3G3 | CANADA |
| KESTER, GABRIEL | Address on File | | | | | | |
| KESTER, JEREMY | Address on File | | | | | | |
| KETCHUM, AMANDA | Address on File | | | | | | |
| KETCHUM, ERIC | Address on File | | | | | | |
| KEY CITY EP.O. BOX 6451 | P.O. BOX 6451 | | | ABILENE | TX | 79608 | |
| Key, Wilton | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| KEYLADA, TIMOTHY | Address on File | | | | | | |
| KEYS, CORA | Address on File | | | | | | |
| KEYS, DYWANE | Address on File | | | | | | |
| KEYS, MIKEL | Address on File | | | | | | |
| Keys, Tamia | Address on File | | | | | | |
| KEYS, TAMMY | Address on File | | | | | | |
| KEYWORTH, HUNTER | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|------------|---------|
| Khadka, Gyanendra | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| KHADKA, GYANENDRA K | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| KHALID, SARWAR | Address on File | | | | | | |
| Khanam, Mosammat | Address on File | | | | | | |
| Khaskyeh, Mazen | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| KHATRI CHHETRI, SURESH | Address on File | | | | | | |
| KHAWAR, NAZIA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| KIANIZADEH, MOHAMMAD | Address on File | | | | | | |
| KIDD, BAILEY | Address on File | | | | | | |
| KIDD, MOLLY | Address on File | | | | | | |
| KIDWELL, JOHNATHAN | Address on File | | | | | | |
| KIER, JOSEPH | Address on File | | | | | | |
| Kifer, Kaylee | Address on File | | | | | | |
| KIGER, WENDY | Address on File | | | | | | |
| KILBANE, JOSIAH | Address on File | | | | | | |
| Kilgore, Sakethia | Address on File | | | | | | |
| KILLINGSWORTH, TONY | Address on File | | | | | | |
| KILLOUGH, KELSEY | Address on File | | | | | | |
| KILPATRICK, IAN | Address on File | | | | | | |
| Kimball, Rhonda | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| KIMBALL, TRUMAN | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| KIMBERLIN ACADEMY | JEMA COOK | 1520 CUMBERLAND DR | | GARLAND | TX | 75040 | |
| KIMBLE, COLBY | Address on File | | | | | | |
| KIMBLE, HANNAH | Address on File | | | | | | |
| KIMBLE, TIERRA | Address on File | | | | | | |
| KIMBRELL, TISHA | Address on File | | | | | | |
| KIMBROUGH FIRE EXTINGUISHER INC | P O BOX 13296 | | | ARLINGTON | TX | 76094-0296 | |
| KIMBROUGH, KENAN | Address on File | | | | | | |
| KINCADE, JAMELL | Address on File | | | | | | |
| Kincaid, Justin | Address on File | | | | | | |
| Kinchen, Breanna | Address on File | | | | | | |
| KINDER KOTTAGE CHRISTINA ACADEMY LLC | 1340 N EASTERN AVE | | | MOORE | OK | 73160 | |
| Kindley, Wyatt | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| KINDRED, KAYLA | Address on File | | | | | | |
| KINDRED, SIERRA | Address on File | | | | | | |
| KINETOPOD PRODUCTIONS | 3701 GRAPEVINE MILLS PKWY #733 | | | GRAPEVINE | TX | 76051 | |
| KING SR, PATRICK | Address on File | | | | | | |
| KING, ANTHONY | Address on File | | | | | | |
| KING, BENTON | Address on File | | | | | | |
| King, Bianca | Address on File | | | | | | |
| KING, BRANDON | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| KING, BRAXTON | Address on File | | | | | | |
| King, Brittany | Address on File | | | | | | |
| King, Broderick | Address on File | | | | | | |
| KING, CASEY | Address on File | | | | | | |
| KING, CHANDLER | Address on File | | | | | | |
| KING, CHERRIE | Address on File | | | | | | |
| KING, CHRISTOPHER | Address on File | | | | | | |
| KING, CHRISTOPHER | Address on File | | | | | | |
| KING, ELIZABETH | Address on File | | | | | | |
| KING, EMMIE | Address on File | | | | | | |
| KING, GAGE | Address on File | | | | | | |
| KING, JESSICA | Address on File | | | | | | |
| King, Joni | Address on File | | | | | | |
| King, Joshua | Address on File | | | | | | |
| KING, JOSHUA | Address on File | | | | | | |
| KING, KENDRICK | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| KING, LILY | Address on File | | | | | | |
| KING, MEGAN | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| King, Nathan | Address on File | | | | | | |
| KING, PATRICIA | Address on File | | | | | | |
| King, Paul | Address on File | | | | | | |
| KING, QUINCY | Address on File | | | | | | |
| King, Rickel | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| King, Tabetha | Address on File | | | | | | |
| King, Temeca | Address on File | | | | | | |
| King, Toccara | Address on File | | | | | | |
| KINISON, TRISTION | Address on File | | | | | | |
| KINKADE CONSTRUCTION LLC | P O BOX 3445 | | | SHERMAN | TX | 75091 | |
| Kinnaird, Brianna | Address on File | | | | | | |
| KINNARD, NIESHA | Address on File | | | | | | |
| KINNEY, ANDREW | Address on File | | | | | | |
| KINNEY, BETH | Address on File | | | | | | |
| KINYON, LYDIA | Address on File | | | | | | |
| Kinyon, Sadie | Address on File | | | | | | |
| KINZER, JEFFREY | Address on File | | | | | | |
| KIPP, SUMMER | Address on File | | | | | | |
| KIRALY, ALLISON | Address on File | | | | | | |
| KIRBY REST809 SOUTH | 809 SOUTH EASTMAN ROAD | | | LONGVIEW | TX | 75602 | |
| Kirby, Ashley | Address on File | | | | | | |
| KIRBY, CASSIDY | Address on File | | | | | | |
| KIRBY, KARA | Address on File | | | | | | |
| Kirk, Dcarla | Address on File | | | | | | |
| Kirk, Jacqueline | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Kirk, Paul | Address on File | | | | | | |
| KIRK, RYAN | Address on File | | | | | | |
| KIRKENDOLL, JORDAN | Address on File | | | | | | |
| Kirkendoll, Malcolm | Address on File | | | | | | |
| Kirkham, Shawna | Address on File | | | | | | |
| KIRKHUFF, DANIEL | Address on File | | | | | | |
| KIRKLAND & ELLIS LLP | 300 N. LASALLE ST., STE. 1018 | | | CHICAGO | IL | 60654-3413 | |
| Kirkland, Alicia | Address on File | | | | | | |
| KIRKLAND, DESERAE | Address on File | | | | | | |
| KIRKLAND, JESSE | Address on File | | | | | | |
| KIRKLAND, RACHEL | Address on File | | | | | | |
| Kirkland, Willie | Address on File | | | | | | |
| KIRKPATRICK, ROBERT | Address on File | | | | | | |
| KIRKPATRICK, TYLER | Address on File | | | | | | |
| KIRKWOOD, DOMINIQUE | Address on File | | | | | | |
| Kirkwood, Jzaquelle | Address on File | | | | | | |
| KIRKWOOD, ZANE | Address on File | | | | | | |
| KIRTLEY, SANDRA | Address on File | | | | | | |
| KISER, JOANN | Address on File | | | | | | |
| Kitchel, Keely | Address on File | | | | | | |
| Kitchel, Lane | Address on File | | | | | | |
| Kitchell, Bruce | Address on File | | | | | | |
| KITCHENS, JOSEPH | Address on File | | | | | | |
| KITCHENS, TONY | Address on File | | | | | | |
| KIWANIS CLUB OF ROBSON RANCH | DAVID EVERLY | 8800 MARYLAND CT | | DENTON | TX | 76207 | |
| Kizer, Emily | Address on File | | | | | | |
| KIZZIAR, DAWSON | Address on File | | | | | | |
| KKR LEGENDS LLC | C/O LEGACY ASSET MGMT., LLC | JESSICA STARK | 1843 VILLAGE WEST PKWY, SUITE C127 | KANSAS CITY | MO | 66111 | |
| Kleckner, Justin | Address on File | | | | | | |
| KLEGIN, STEPHANIE | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| KLEIN, ADAM | Address on File | | | | | | |
| KLEIN, CHRIS | Address on File | | | | | | |
| KLEINECKE, JAMES | Address on File | | | | | | |
| Kline Signs | Address Unknown | | | | | | |
| KLINE, BRYCE | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| KLING, AMY | Address on File | | | | | | |
| KLYCE, COLTON | Address on File | | | | | | |
| Knack, Jerrold | Address on File | | | | | | |
| KNAPE, JESSICA | Address on File | | | | | | |
| KNAPP, ANDREA | Address on File | | | | | | |
| KNAPP, HANNAH | Address on File | | | | | | |
| Knight, Bailey | Address on File | | | | | | |
| Knight, Christyal | Address on File | | | | | | |
| KNIGHT, CLAY | Address on File | | | | | | |
| KNIGHT, OZIE | Address on File | | | | | | |
| KNIGHT, TARA | Address on File | | | | | | |
| Knighten II, Isiah | Address on File | | | | | | |
| Knighten, Coriel | Address on File | | | | | | |
| KNIGHTER, SARAH | Address on File | | | | | | |
| Knighton, Terrell | Address on File | | | | | | |
| KNOBEL, KATRINA | Address on File | | | | | | |
| Knoblock, Jacob | Address on File | | | | | | |
| KNOCK OUT SPECIALITIES | 1896 K AVE SUITE 100 | | | PLANO | TX | 75074 | |
| KNOCKOUTS YOUTH SOFTBALL TEAM | AUDRY AGUIRRE | 2109 S ROBINSON | | MOORE | OK | 73170 | |
| KNOWLES, TYREACE | Address on File | | | | | | |
| KNOX, CHELSEA | Address on File | | | | | | |
| KNOX, CHERYL | Address on File | | | | | | |
| Knox, Christopher | Address on File | | | | | | |
| Knox, Cincere | Address on File | | | | | | |
| KNOX, CLYDE | Address on File | | | | | | |
| KNOX, DEON | Address on File | | | | | | |
| KNOX, DEONICA | Address on File | | | | | | |
| Knox, Rayquon | Address on File | | | | | | |
| KNOX, WILLIAM | Address on File | | | | | | |
| Knudson, Christina | Address on File | | | | | | |
| Ko, Ro | Address on File | | | | | | |
| Koball-Smith, Autumn | Address on File | | | | | | |
| Koerber, Nathaniel | Address on File | | | | | | |
| KOFA, CEPHAS | Address on File | | | | | | |
| Kohli, Brandon | Address on File | | | | | | |
| KOIRALA, DIWASH | Address on File | | | | | | |
| KOLBECK, JANA | Address on File | | | | | | |
| KOLLMAR, HILARY | Address on File | | | | | | |
| KONEH, KALILU | Address on File | | | | | | |
| KONG, KYLE | Address on File | | | | | | |
| KONG, ZACHARY | Address on File | | | | | | |
| Konneh, Amara | Address on File | | | | | | |
| Konneh, Mamadou | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| KOONS, JAY | Address on File | | | | | | |
| KORNER, ROBERT | Address on File | | | | | | |
| Kosanovich, Kyle | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Kosechata, Bralyn | Address on File | | | | | | |
| KOSHIWAY, AUNDREA | Address on File | | | | | | |
| KOSIER, LIBBIE | Address on File | | | | | | |
| KOSKINA, ISABELLA | Address on File | | | | | | |
| Koss, Garett | Address on File | | | | | | |
| Kosterlistzky, Annariah | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc..., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| KRAFFT, TRISTEN | Address on File | | | | | | |
| Kraft Heinz | Monica Keith | National Accounts Manager | | | | | |
| KRAKOSKY, MICHAEL | Address on File | | | | | | |
| KRALL, HANNAH | Address on File | | | | | | |
| Kramer, Marina | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| KRANING, TANDY | Address on File | | | | | | |
| KRANTZ, PAULA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Krantz, Savannah | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| KRASOVIC, MATTHEW | Address on File | | | | | | |
| KREASHKO, JOSHUA | Address on File | | | | | | |
| Kress, Alyssa | Address on File | | | | | | |
| Kretzer, Quentin | Address on File | | | | | | |
| KREYMBORG, JUSTIN | Address on File | | | | | | |
| KRIESMAN, DUSTIN | Address on File | | | | | | |
| KRIG-FM | P. O. BOX 1100 | | | BARTLESVILLE | OK | 74005 | |
| KRISTOPH, TELCYNA | Address on File | | | | | | |
| KROMYK, ANYA | Address on File | | | | | | |
| KRONSBEIN, JACOB | Address on File | | | | | | |
| Kroon, Joel | Address on File | | | | | | |
| KRUEGER, MITCHELL | Address on File | | | | | | |
| Krug, Travis | Address on File | | | | | | |
| KRUM ISD | 1200 BOBCAT BLVD | | | KRUM | TX | 76249 | |
| Krupp, Victoria | Address on File | | | | | | |
| KRUSE, QUENTON | Address on File | | | | | | |
| KTBS LLC | P O BOX 44227 | | | SHREVEPORT | LA | 71134-4227 | |
| KUALOA PARTNERS II, LLC | PO Box 650 | | | Kaaawa | HI | 96744 | |
| KUALOA PARTNERS II, LLC | P. O. BOX 650 | | | KAAAWA | HI | 96730 | |
| Kub, Gemettra | Address on File | | | | | | |
| Kubesh, Destiny | Address on File | | | | | | |
| KUBIAK, STEPHANIE | Address on File | | | | | | |
| KUBICEK, LACIE | Address on File | | | | | | |
| KUEHN, JELAINA | Address on File | | | | | | |
| Kuhn Mechanical | Address Unknown | | | | | | |
| KUHNS, TRISTIN | Address on File | | | | | | |
| Kuketz, Garrett | Address on File | | | | | | |
| KULBISKI, AARON | Address on File | | | | | | |
| KULIBERT, VANESSA | Address on File | | | | | | |
| Kunnanz, Cole | Address on File | | | | | | |
| Kunselman, Ashlee | Address on File | | | | | | |
| Kuntz-Hinsley, Jason | Address on File | | | | | | |
| Kuriger, Robbie | Address on File | | | | | | |
| Kursh, Jedidah | Address on File | | | | | | |
| Kursh, Marcel | Address on File | | | | | | |
| KURTZ, HEIDI | Address on File | | | | | | |
| Kurzer, Tamara | Address on File | | | | | | |
| Kusba, Katie | Address on File | | | | | | |
| KUSHMAUL, EMILY | Address on File | | | | | | |
| Kusin, Gary | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| KUTAK ROCK LLP | P O BOX 30057 | | | OMAHA | NE | 68103-1157 | |
| KUYKENDALL, JUSTIN | Address on File | | | | | | |
| KYLE, CHRISTOPHER | Address on File | | | | | | |
| L&W SUPPLY | PO BOX 202753 | | | DALLAS | TX | 75320 | |
| LA BELLE, MICHELLE | Address on File | | | | | | |
| La Rosa, Augustine | Address on File | | | | | | |
| LABOR READY CENTRAL INC A TRUE BLUE CO | PO BOX 676412 | | | DALLAS | TX | 75267 | |
| LABOR, KIMBERLY | Address on File | | | | | | |
| LABOY, THERESA | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|------------|---------|
| Labuguen, Jacob | Address on File | | | | | | |
| LACEY, CHRISTINE | Address on File | | | | | | |
| Lacey, Cynthia | Address on File | | | | | | |
| Lacey, Kendricka | Address on File | | | | | | |
| Lacey, Lorenzo | Address on File | | | | | | |
| Lacher, Andrea | Address on File | | | | | | |
| Lack, Cody | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| LACOUR, BRIAN | Address on File | | | | | | |
| LACOURSE, PAIGEN | Address on File | | | | | | |
| Lacue, Dedrick | Address on File | | | | | | |
| LaCuesta, Jensen | Address on File | | | | | | |
| LACY, BIRA | Address on File | | | | | | |
| Lacy, Chelsey | Address on File | | | | | | |
| Lacy, Chris | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| LACY, JARRED | Address on File | | | | | | |
| LADORE, ROSEDASIA | Address on File | | | | | | |
| LAFARLETTE, ERICA | Address on File | | | | | | |
| LAFERNEY, JESSE | Address on File | | | | | | |
| LaFever, Melonie | Address on File | | | | | | |
| Lafferty, Paige | Address on File | | | | | | |
| Laffita, Daniel | Address on File | | | | | | |
| LAFFITY, ERIN | Address on File | | | | | | |
| Lafleur, Rakeecia | Address on File | | | | | | |
| LAFLEUR, RAKEEICA | Address on File | | | | | | |
| Lafleur, Rickyta | Address on File | | | | | | |
| LAFOUNTAIN, ANGELA | Address on File | | | | | | |
| LAGARDERE UNLIMITED CONSULTING LLC | 235 PARK AVENUE SOUTH | 6TH FLOOR | | NEW YORK | NY | 10003 | |
| LAGUNAS, EDGAR | Address on File | | | | | | |
| LAGUNAS, LETICIA | Address on File | | | | | | |
| LAGWAY, IAN | Address on File | | | | | | |
| LAHMER AIR CONDITIONING & HEATING | 4815 RIVER OAKS BLVD | | | RIVER OAKS | TX | 76114 | |
| LAI, KIM | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| LAIR, VINCENT | Address on File | | | | | | |
| LAIRD, HARRISON | Address on File | | | | | | |
| LAIRSON JR., JOHN | Address on File | | | | | | |
| LAKE BROADMOOR LLC | TERMINALSOLUTIONS | P O BOX 460026 | | SAN ANTONIO | TX | 78246 | |
| LAKE, SHANNA | Address on File | | | | | | |
| LAKEVIEW CENTENNIAL HS CLASS OF 2017 BOOSTER | LENA CARSON | 3505 HAYMAN DR | | GARLAND | TX | 75043 | |
| LAKIN, KATLYNE | Address on File | | | | | | |
| Lamance, Julia | Address on File | | | | | | |
| LAMAR, JUSTIN | Address on File | | | | | | |
| Lamas, Devan | Address on File | | | | | | |
| Lamb Weston / ConAgra | Address Unknown | | | | | | |
| Lamb, Brittany | Address on File | | | | | | |
| LAMB, GAGE | Address on File | | | | | | |
| LAMB, JAYLA | Address on File | | | | | | |
| Lamb, Michael | Address on File | | | | | | |
| Lamb, Savannah | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Lambert, Abbie | Address on File | | | | | | |
| LAMBERT, ABBIE | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| LAMBERT, ED | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Lambert, Edward | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Lambert, Jordan | Address on File | | | | | | |
| LAMBERT, KATHERINE | Address on File | | | | | | |
| LAMBETH, LARRY | Address on File | | | | | | |
| Lameda, Justin | Address on File | | | | | | |
| LAMP, JACOB | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|------------|---------|
| Lampier, Haley | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| LAMPKIN, BELNECIA | Address on File | | | | | | |
| LANCASTER, GARRETT | Address on File | | | | | | |
| LANCASTER, MARKUEL | Address on File | | | | | | |
| Lanci, Andrew | Address on File | | | | | | |
| LAND AUP.O. BOX 1 | P.O. BOX 1000 DEPT. 574 | | | MEMPHIS | TN | 38148-0574 | |
| LAND TITLE GUARANTEE CO | 102 S TEJON ST | STE 760 | | COLORADO SPRINGS | CO | 80903 | |
| LAND, DERIAN | Address on File | | | | | | |
| LAND, DEVIN | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| LAND, FELECIA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| LAND, GEMAREO | Address on File | | | | | | |
| LANDA, AMBER | Address on File | | | | | | |
| Landaverde, Nora | Address on File | | | | | | |
| Landeros Medina, Valeria | Address on File | | | | | | |
| Landeros, santana | Address on File | | | | | | |
| Landers, Dustin | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| LANDFRIED, ROY | Address on File | | | | | | |
| LANDIA SPECIALTY CORP. DBA U RENT IT | 2280 W MOORE | | | TERRELL | TX | 75160 | |
| LANDIN, PATRICIA | Address on File | | | | | | |
| LANDIS, JANINE | Address on File | | | | | | |
| LANDMARK PLUMBING AND HEATING, INC. | 6160 LAKE SHORE CRT | | | COLORADO SPRINGS | CO | 80915 | |
| LANDOR, JALEN | Address on File | | | | | | |
| LANDRESS, DYLAN | Address on File | | | | | | |
| LANDRETH, CORY | Address on File | | | | | | |
| Landrum, Braisia | Address on File | | | | | | |
| Landrum, Jamitric | Address on File | | | | | | |
| LANDRUM, SHIMIKA | Address on File | | | | | | |
| LANDRY, COURTNEY | Address on File | | | | | | |
| Landry, Jeff | P.O. Box 94095 | | | Baton Rouge | LA | 70804-4095 | |
| Landry, Kenneth | Address on File | | | | | | |
| LANDWEHR, RITA NEVILLE | 9625 W. MAPLE | | | WICHITA | KS | 67209 | |
| Lane, Cherri | Address on File | | | | | | |
| LANE, DAVID | Address on File | | | | | | |
| Lane, Jasmine | Address on File | | | | | | |
| LANE, JESSIKA | Address on File | | | | | | |
| LANE, SUMMERDAWN | Address on File | | | | | | |
| LANE, TREVOR | Address on File | | | | | | |
| LANEY, ORVELL | Address on File | | | | | | |
| LANG, JAMES | Address on File | | | | | | |
| Lang, Taig | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Lang, Tronda | Address on File | | | | | | |
| Lang, Zoe | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Lange, Ethan | Address on File | | | | | | |
| LANGEVIN, ELIZABETH | Address on File | | | | | | |
| LANGFORD, JEREMY | Address on File | | | | | | |
| LANGFORD, RENOTA | Address on File | | | | | | |
| Langley, Alliyah | Address on File | | | | | | |
| LANGLEY, GREGORY | Address on File | | | | | | |
| LANGLEY, MADISON | Address on File | | | | | | |
| LANGLEY, ROBERT | Address on File | | | | | | |
| Langley, Sarah | Address on File | | | | | | |
| LANGSTER, MATTHEW | Address on File | | | | | | |
| Langston, Amanda | Address on File | | | | | | |
| LANGSTON, JASON | Address on File | | | | | | |
| LANGSTON, MALIK | Address on File | | | | | | |
| LANGSTON-FINGER, ZACHARY | Address on File | | | | | | |
| Lanham, Abigail | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|------------|---------|
| LANNI, JOHN MICHAEL | 256 EMERALD BAY | | | LAGUNA BEACH | CA | 92651 | |
| Lanos, Suli | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| LANSING, ROBERT | Address on File | | | | | | |
| Lantz, Billy | Address on File | | | | | | |
| LANTZ, NICHOLAS | Address on File | | | | | | |
| Lantz, Skylar | Address on File | | | | | | |
| LAPP, JOSEPH | Address on File | | | | | | |
| Lara Garcia, Ulisses | Address on File | | | | | | |
| LARA, AARON | Address on File | | | | | | |
| LARA, ADRYEN | Address on File | | | | | | |
| Lara, Anthony | Address on File | | | | | | |
| LARA, DINORA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| LARA, ELIZABETH | Address on File | | | | | | |
| Lara, Erika | Address on File | | | | | | |
| LARA, EVA | Address on File | | | | | | |
| Lara, Israel | Address on File | | | | | | |
| LARA, JUAN | Address on File | | | | | | |
| Lara, Kelly | Address on File | | | | | | |
| LARA, LAURA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Lara, Rebecca | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| LARA, YANETH | Address on File | | | | | | |
| LARES, LIZBETH | Address on File | | | | | | |
| LARGE, CAMERON | Address on File | | | | | | |
| Largent, Alexis | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Largent, Daniel | Address on File | | | | | | |
| LARIOS, ALMA | Address on File | | | | | | |
| Larios, Kristina | Address on File | | | | | | |
| LARK STEWART DBA EVALUATE THE PLATE | 750 E US HWY 80 | SUITE #200-445 | | FORNEY | TX | 75126 | |
| LARKINS-MASON, LACHELLE | Address on File | | | | | | |
| Larry G. Nagle and Shirley R. Nagle, as Co-Trustees of The Nagle 2000 Revocable Trust dated December 13, 2000 | 18650 Big Timber Road | | | Tyler | TX | 75703 | |
| LARSON, MOLLY | Address on File | | | | | | |
| LA'RUEX, CHARLES | Address on File | | | | | | |
| LARUSSA, CODY | Address on File | | | | | | |
| Lary, Josh | Address on File | | | | | | |
| Lasater, Dillan | Address on File | | | | | | |
| LASTER, RASHEED | Address on File | | | | | | |
| Laster, Samantha | Address on File | | | | | | |
| Laster, Samantha | Address on File | | | | | | |
| LASTER, TYLER | Address on File | | | | | | |
| Latham, Lakia | Address on File | | | | | | |
| LATIMER, DEAUNDREA | Address on File | | | | | | |
| LATNEY, CLINTON | Address on File | | | | | | |
| Lats, Daniel | Address on File | | | | | | |
| Latty, Hunter | Address on File | | | | | | |
| LAU, RICARDO | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| LAU, RICARDO | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Lauderdale, Jacob | Address on File | | | | | | |
| LAUGHTER, KALEB | Address on File | | | | | | |
| Laurence, Jennifer | Address on File | | | | | | |
| LAURENCE, TANNER | Address on File | | | | | | |
| LAURICELLA, CHRISTOPHER | Address on File | | | | | | |
| LAVIOLETTE, TEARI | Address on File | | | | | | |
| Lawhorn, Philip | Address on File | | | | | | |
| LAWN GUY | DBA LAWN GUY | P. O. BOX 143 | | OCHELATA | OK | 74051 | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| LAWN RESCUE COMMERCIAL GROUNDS MAINTENANCE | DBA LAWN RESCUE COMMERCIAL GROUNDS MAINTENANCE | P. O. BOX 67 | | HOLLIDAY | TX | 76366 | |
| LAWNS LTD | 1824 AUSTIN AVE. | | | WACO | TX | 76701 | |
| Lawrence Brothers Construction | Address Unknown | | | | | | |
| LAWRENCE, ALLISON | Address on File | | | | | | |
| LAWRENCE, BREANNA | Address on File | | | | | | |
| Lawrence, Jerry | Address on File | | | | | | |
| LAWRENCE, MAKENZIE | Address on File | | | | | | |
| LAWSON, DENITTA | Address on File | | | | | | |
| Lawson, Ivan | Address on File | | | | | | |
| Lawson, Katie | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Lawson, Riley | Address on File | | | | | | |
| LAWSON, SCOTT | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Lawson, Stephen | Address on File | | | | | | |
| LAWSON'S LANDSCAPING AND IRRIGATION | DBA LAWSON'S LANDSCAPING AND IRRIGATION | 612 GRIFFITH AVE | | TERRELL | TX | 75160 | |
| LAWTON COMMERCIAL SERVICE LP | 1500 S CENTRAL EXPRESSWAY STE 300 | | | MCKINNEY | TX | 75070 | |
| LAWTON FORT SILL CHANBER OF COMMERCE | PO BOX 1376 | | | LAWTON | OK | 73502 | |
| LAWTON LODGING LLC | 135 NW 2ND | | | LAWTON | OK | 73501 | |
| Lawton Plumbing | Address Unknown | | | | | | |
| LAWTON REPROGRAPHIC CENTERS | 14305 INWOOD RD. | | | DALLAS | TX | 75244-3918 | |
| Lawyer, Marco | Address on File | | | | | | |
| Lay, Asia | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| LAY, LAURA | Address on File | | | | | | |
| Layman, Brandi | Address on File | | | | | | |
| LAYMAN, TIANA | Address on File | | | | | | |
| Laymance, Steven | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| LAYTON, DEANDRE | Address on File | | | | | | |
| Lazo, Jose | Address on File | | | | | | |
| LCA BOOSTER CLUB | NADA OSBORN | 2715 EAGLES NEST CT | | MIDLOTHIAN | TX | 76065 | |
| LE, BRANDON | Address on File | | | | | | |
| Le, David | Address on File | | | | | | |
| Le, Devon | Address on File | | | | | | |
| LE, VU | Address on File | | | | | | |
| Leach, Amanda | Address on File | | | | | | |
| LEACH, AUTUMN | Address on File | | | | | | |
| Leach, Charles | Address on File | | | | | | |
| LEACH, KANE | Address on File | | | | | | |
| LEACH, WENDY | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| LEACH, WENDY | Address on File | | | | | | |
| LEAF CAPITAL FUNDING LLC | P O BOX 742647 | | | CINCINNATI | OH | 45274-2647 | |
| LEAL, BRIAN | Address on File | | | | | | |
| Leal, jesus | Address on File | | | | | | |
| LEAL, PEDRO | Address on File | | | | | | |
| Leal, Richard | Address on File | | | | | | |
| LEAL, ROSA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| LEANDER, DANIEL | Address on File | | | | | | |
| LEANOS, MANUEL | Address on File | | | | | | |
| LEAR, DANIELLE | Address on File | | | | | | |
| LEATHERS, BO | Address on File | | | | | | |
| LeBlanc, Christian | Address on File | | | | | | |
| LEBRUN, KAYLA | Address on File | | | | | | |
| LEBUS, GREGGORY | Address on File | | | | | | |
| Lecesne, Phoenix | Address on File | | | | | | |
| LEDBETTER, TAYLOR | Address on File | | | | | | |
| LEDBETTER, TRAVIS | Address on File | | | | | | |
| Lederer, Brooke | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|------------|---------|
| Lederman, Daniel | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Ledesma, Claris | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| LEDESMA, ERIC | Address on File | | | | | | |
| LEDESMA, JANET | Address on File | | | | | | |
| LEDESMA, MAIDA | Address on File | | | | | | |
| Ledezma, Danielle | Address on File | | | | | | |
| Ledford, Garrett | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| LEDGERWOOD, NATOSHA | Address on File | | | | | | |
| LEE & KEITER ENTERPRISES | P. O. BOX 7817 | | | BEVERLY HILLS | CA | 90212 | |
| LEE, ARDIEMISHIA | Address on File | | | | | | |
| LEE, CASSONDRA | Address on File | | | | | | |
| LEE, DAMARION | Address on File | | | | | | |
| LEE, DOMINQUE | Address on File | | | | | | |
| Lee, Douglas | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| LEE, EVA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| LEE, FREDDRICK | Address on File | | | | | | |
| Lee, Heaven | Address on File | | | | | | |
| Lee, Howard | Address on File | | | | | | |
| LEE, ISIAH | Address on File | | | | | | |
| LEE, JACOB | Address on File | | | | | | |
| Lee, Janet | Address on File | | | | | | |
| Lee, Jawaune | Address on File | | | | | | |
| LEE, JIEUN | Address on File | | | | | | |
| Lee, Kanaan | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Lee, Keanu | Address on File | | | | | | |
| LEE, LAURYN | Address on File | | | | | | |
| LEE, MICHAEL | Address on File | | | | | | |
| Lee, Omaryana | Address on File | | | | | | |
| LEE, RYENNE | Address on File | | | | | | |
| LEE, STARLA | Address on File | | | | | | |
| Lee, Timara | Address on File | | | | | | |
| LEE, TOUYER | Address on File | | | | | | |
| Lee, Vanesa | Address on File | | | | | | |
| LEEMISA, KEANU-SHAKUR | Address on File | | | | | | |
| LEEPER, JOHNATHAN | Address on File | | | | | | |
| LeFevre, Paul | Address on File | | | | | | |
| Leffler, Darien | Address on File | | | | | | |
| LEFLORE, CURTIS | Address on File | | | | | | |
| Legans, Ashlie | Address on File | | | | | | |
| LEGETTE LAMAR, RONALD | Address on File | | | | | | |
| LEGRAND, DOMINIQUE | Address on File | | | | | | |
| Lehigh Hanson, Inc. | 300 E John Carpenter Freeway | Suite 1645 | | Irving | TX | 75062 | |
| LEHIGH HANSON, INC. | P O BOX 660225 | | | DALLAS | TX | 75266 | |
| LEIJA, ALYSSA | Address on File | | | | | | |
| LEIJA, CRISTIAN | Address on File | | | | | | |
| Leimbach, Philip | Address on File | | | | | | |
| LEISURE PARK ELEMENTARY PTA | PAT ALLEN | 4300 JUNIPER PLACE | | BROKEN ARROW | OK | 74011 | |
| LEMEUNIER, NICOLE | Address on File | | | | | | |
| LEMIRE, HOUSTON | Address on File | | | | | | |
| Lemke, Heather | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| LEMLEY, JESSICA | Address on File | | | | | | |
| LEMMONS, JACE | Address on File | | | | | | |
| Lemons, Sheree | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| LEMPEREUR, NICOLE | Address on File | | | | | | |
| LEMUS AYALA, MARIA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| LEMUS, CONSEPCION | Address on File | | | | | | |
| LEMUS, KEVIN | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| LENARD, KIMBERLY | Address on File | | | | | | |
| LENDAN COMMUNICATIONS INC. | 1108 DANBURY DR | | | MANSFIELD | TX | 76063 | |
| Lenhart, Samaria | Address on File | | | | | | |
| LENIGAR, AMY | Address on File | | | | | | |
| LENIGAR, ASHLEIGH | Address on File | | | | | | |
| LENIUS, JACKIE | Address on File | | | | | | |
| LENNON, REBECKAH | Address on File | | | | | | |
| LENNOX INDUSTRIES INC. | PO BOX 910549 | | | DALLAS | TX | 75391-0549 | |
| Lenoir, Ramelo | Address on File | | | | | | |
| LENZ ELECTRIC INC. | 3514 E SAINT VRAIN ST | UNIT A | | COLORADO SPRINGS | CO | 80909 | |
| LEON OROPEZA, MAGDALENA | Address on File | | | | | | |
| LEON PEREZ, JULIO | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| LEON, ASTRID | Address on File | | | | | | |
| Leon, Catalina | Address on File | | | | | | |
| Leon, Heriberto | Address on File | | | | | | |
| Leon, Justin | Address on File | | | | | | |
| LEON, MARIA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Leon, Rossi | Address on File | | | | | | |
| Leonard, Cody | Address on File | | | | | | |
| LEPAGE, SAMANTHA | Address on File | | | | | | |
| LEPLEY, AUSTIN | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| LEPLEY, AUSTIN | Address on File | | | | | | |
| LEPLEY, SHELBY | Address on File | | | | | | |
| LERMA, ABIGAIL | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| LERMA, ANAHI | Address on File | | | | | | |
| Lerma, Angel | Address on File | | | | | | |
| LERMA, HILLARY | Address on File | | | | | | |
| LERMA, JOAQUINA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| LESLIE S. WRIGHT LIVING TRUST | 3655 ROYAL WOODS DR. | | | SHERMAN OAKS | CA | 91403 | |
| LESTER, NICOLE | Address on File | | | | | | |
| LEVANO, ROBERT | Address on File | | | | | | |
| LEVARIO, LUZ | Address on File | | | | | | |
| LEVEL 3 FINANCING INC | LEVEL 3 COMMUNICATIONS LLC | P O BOX 910182 | | DENVER | CO | 80291-0182 | |
| Level Lea Farm | P. O. Box 156 | | | Pescadero | CA | 94060 | |
| LEVEL LEA FARM, INC. | P. O. BOX 156 | | | PESCADERO | CA | 94060-0156 | |
| Leveston, Kabreya | Address on File | | | | | | |
| LEVI KAUFFMAN, JACOB | Address on File | | | | | | |
| Levi, Gavin | Address on File | | | | | | |
| LEVINE, MARTHA | Address on File | | | | | | |
| LEVY STRANGE BEFFORT LLC DBA NEWMARK GRUBB LEVY STRANGE | 204 N ROBINSON SUITE 700 | | | OKLAHOMA CITY | OK | 73102 | |
| LEVY, ALMOG | Address on File | | | | | | |
| LEVY, JACQUELINE | Address on File | | | | | | |
| LEVY, JAMECIA | Address on File | | | | | | |
| LEVY, JEFFREY | Address on File | | | | | | |
| LEWIS COMMERCIAL ROOFING LLC | 8730 E 43RD ST | | | TULSA | OK | 74145 | |
| Lewis, Ajoneah | Address on File | | | | | | |
| LEWIS, ANDREA | Address on File | | | | | | |
| LEWIS, ANTYNISSZ | Address on File | | | | | | |
| LEWIS, APRIL | Address on File | | | | | | |
| Lewis, Ashley | Address on File | | | | | | |
| LEWIS, CLAYTON | Address on File | | | | | | |
| LEWIS, COLTON | Address on File | | | | | | |
| LEWIS, COURTNEY | Address on File | | | | | | |
| Lewis, Courtney | Address on File | | | | | | |
| LEWIS, DAVID | Address on File | | | | | | |
| LEWIS, D'LANDREA | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|------------|---------|
| LEWIS, DOMINIC | Address on File | | | | | | |
| LEWIS, EULIS | Address on File | | | | | | |
| Lewis, Gia | Address on File | | | | | | |
| LEWIS, GORDON | Address on File | | | | | | |
| Lewis, Heather | Address on File | | | | | | |
| LEWIS, HEAVEN | Address on File | | | | | | |
| LEWIS, HOPE | Address on File | | | | | | |
| Lewis, Jackson | Address on File | | | | | | |
| Lewis, Jaclyn | Address on File | | | | | | |
| Lewis, Jelani | Address on File | | | | | | |
| LEWIS, JEREMY | Address on File | | | | | | |
| LEWIS, JESSICA | Address on File | | | | | | |
| LEWIS, JOHNNY | Address on File | | | | | | |
| LEWIS, JOHNNY | Address on File | | | | | | |
| LEWIS, KANDREL | Address on File | | | | | | |
| LEWIS, KELSEY | Address on File | | | | | | |
| LEWIS, KENNETH | Address on File | | | | | | |
| LEWIS, KEVIN | Address on File | | | | | | |
| LEWIS, KYLE | Address on File | | | | | | |
| LEWIS, LATOYA | Address on File | | | | | | |
| LEWIS, LEAH | Address on File | | | | | | |
| LEWIS, LOVENIQUE | Address on File | | | | | | |
| LEWIS, MIKAL | Address on File | | | | | | |
| Lewis, Minnie | Address on File | | | | | | |
| Lewis, Monique | Address on File | | | | | | |
| LEWIS, NATALIE | Address on File | | | | | | |
| LEWIS, PARIS | Address on File | | | | | | |
| LEWIS, PAUL | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| LEWIS, REGINALD | Address on File | | | | | | |
| LEWIS, ROBERT | Address on File | | | | | | |
| Lewis, Robert | Address on File | | | | | | |
| Lewis, Robert | Address on File | | | | | | |
| Lewis, Sharonda | Address on File | | | | | | |
| Lewis, Tailor | Address on File | | | | | | |
| LEWIS, TORRIK | Address on File | | | | | | |
| LEWIS, TYLER | Address on File | | | | | | |
| LEWIS, WASHONDRIA | Address on File | | | | | | |
| Lewis, Wendy | Address on File | | | | | | |
| Lexington Insurance Company | PO Box 2310 | | | Alpharetta | GA | 30023-2970 | |
| Leyva, John | Address on File | | | | | | |
| LEZAMA, OSCAR | Address on File | | | | | | |
| LG NAYLOR 380 CROSS ROADS LLC | 3500 MAPLE AVE #1600 | | | DALLAS | TX | 75219 | |
| LIBERTY BANK | JEFF BAGLEY | P O BOX 301 | | HILLTOWN | PA | 18927 | |
| LIBERTY HIGH SCHOOL BAND BOOSTER | DOUG HIGH | 3472 RESEARCH PKWAY PMB 226 | | COLORADO SPRINGS | CO | 80920 | |
| LIBOR, MICHAEL | Address on File | | | | | | |
| LIBY, CHRISTOPHER | Address on File | | | | | | |
| LICEA MONJARAS, MA | Address on File | | | | | | |
| LICENSED PHOTO SERVICES, INC. | PROLOOK | 205 W MAIN ST STE A | | ALLEN | TX | 75013 | |
| LIDDELL, QUINTON | Address on File | | | | | | |
| LIEB, KIMBERLY | Address on File | | | | | | |
| Liebig, Micah | Address on File | | | | | | |
| LIEBOW, GABRIEL | Address on File | | | | | | |
| Lies, Avery | Address on File | | | | | | |
| LIEURANCE, CLETE | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| LIEURANCE, JESSICA | Address on File | | | | | | |
| LIFE TABERNACLE | JOSHUA YOUNGBLOOD | 4350 SAYMOR HWY | | WITCHITA FALLS | TX | 76309 | |
| LIFT AWAY LIFES CHANGES | ALISA WORRIX | 6235 CHAPS VIEW | | FOUNTAIN | CO | 80817 | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| LIGHT, BRICE | Address on File | | | | | | |
| LIGHTCAP, JACOB | Address on File | | | | | | |
| LIGHTING INC. P.O. BOX 471343 | P.O. BOX 22105 | | | TULSA | OK | 74121-2105 | |
| LIGHTSEY, HEAVYN | Address on File | | | | | | |
| LIGONS, MARIO | Address on File | | | | | | |
| Like, Cheryl | Address on File | | | | | | |
| LILAH B. M2745 EAST | 2745 EAST 11TH STREET | | | TULSA | OK | 74104 | |
| LILE, RANDALL | Address on File | | | | | | |
| LILES, BOBBY | Address on File | | | | | | |
| Lilley, Alex | Address on File | | | | | | |
| LILLEY, BREANNE | Address on File | | | | | | |
| Lilley, James | Address on File | | | | | | |
| Lilley, Joyce | Address on File | | | | | | |
| LILLIG, ELIZA | Address on File | | | | | | |
| LILLY, JULUA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Lilly, Levi | Address on File | | | | | | |
| LILOMBA, NOEMIE | Address on File | | | | | | |
| LIM, VIVIAN | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Lima, Leonardo | Address on File | | | | | | |
| LIMA, MICHAEL | Address on File | | | | | | |
| Limas, Kimberly | Address on File | | | | | | |
| Linander, Valarie | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| LINCOLN FINANCIAL GROUP | P. O. BOX 0821 | | | CAROL STREAM | IL | 60132 | |
| LINCOLN WASTE SOLUTIONS LLC | 2075 SILAS DEANE WAY STE 101 | | | ROCKY HILL | CT | 06067 | |
| Lincoln Waste Soultions, LLC | Address Unknown | | | | | | |
| LINCOLN, DEJA | Address on File | | | | | | |
| Lincoln, Joey | Address on File | | | | | | |
| LINCOLN, LAVON | Address on File | | | | | | |
| Lindley, Jana | Address on File | | | | | | |
| LINDLY, SHELBY | Address on File | | | | | | |
| LINDSAY, KENNETH | Address on File | | | | | | |
| LINDSEY, HOLLY | Address on File | | | | | | |
| Lindsey, Jason | Address on File | | | | | | |
| Lindsey, Jonathon | Address on File | | | | | | |
| LINDSEY, TOMANYSHA | Address on File | | | | | | |
| LINDSEY, WADE | Address on File | | | | | | |
| LINDUFF, APRIL | Address on File | | | | | | |
| LINHART, JILL | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| LINHART, JILL | Address on File | | | | | | |
| LINKER, WILLIAM | Address on File | | | | | | |
| Linville, Joshua | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Linwood, Rodney | Address on File | | | | | | |
| Linzy, Logan | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Linzy, Tiffany | Address on File | | | | | | |
| LIPE, AMBER | Address on File | | | | | | |
| LIPKE-KENNEDY, NAOMI | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Lipke-Kennedy, Zane | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| LIPMAN - TEXAS LLC | COMBS PRODUCE | 11990 SHILOH RD | | DALLAS | TX | 75228 | |
| LIPSCOMB, STEPHANIE | Address on File | | | | | | |
| LIQUID ENVIRONMENTAL SOLUTIONS P.O. BOX 203371 | P O BOX 733372 | | | DALLAS | TX | 75373-3372 | |
| Lira, Candelaria | Address on File | | | | | | |
| Lisenbee, Brandon | Address on File | | | | | | |
| LISERIO, ALYSSA | Address on File | | | | | | |
| LISIKA, SAMANTHA | Address on File | | | | | | |
| Lister, Christopher | Address on File | | | | | | |
| LITTLE, CHRISTY | Address on File | | | | | | |
| Little, Jacob | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |

In re: Taco Bueno Restaurants Inc..., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|------------|---------|
| Little, Justin | Address on File | | | | | | |
| LITTLE, SHANTAVIA | Address on File | | | | | | |
| LITTLETHUNDER, DUSTIN | Address on File | | | | | | |
| LIVINGSTON, DEANNA | Address on File | | | | | | |
| LIVINGSTON, DENA | Address on File | | | | | | |
| LIVINGSTON, KAPRES | Address on File | | | | | | |
| LIVINGSTON, KRISTAN | Address on File | | | | | | |
| LIVINGSTON, RONALD | Address on File | | | | | | |
| LJ SEGELL, LLC | 6203 N Villa | | | Oklahoma City | OK | 73112 | |
| Llanas, Maria | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Llanas-Ramirez, Janeth | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| LLEWELLYN, DANIELA | Address on File | | | | | | |
| LLOYD, BRANDI | Address on File | | | | | | |
| LLOYD, EURICK | Address on File | | | | | | |
| Lloyd's - Beazley Group | 1270 Avenue of the Americas | 12th Floor | | New York | NY | 10020 | |
| Loa, Aisha | Address on File | | | | | | |
| LOA, NADIA | Address on File | | | | | | |
| Loaiza, Eduardo | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| LOBRANDON, DENNAH | Address on File | | | | | | |
| LOCAL & WESTERN OF TEXAS, INC. | 5445 LA SIERRA DRIVE | SUITE 100 | | DALLAS | TX | 75231 | |
| LOCHRIDGE-225 LAKE A | P. O. BOX 154187 | | | WACO | TX | 76715 | |
| Locke, Ashley | Address on File | | | | | | |
| LOCKETT, KIMRA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Lockett, Larry | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Lockett, Shamel | Address on File | | | | | | |
| Lockhart, Marshann | Address on File | | | | | | |
| LOCKHART, WENDELL | Address on File | | | | | | |
| LOCKMAN, AMBER | Address on File | | | | | | |
| LOCKNET | 800 JOHN C WATTS DR | | | NICHOLASVILLE | KY | 40356 | |
| Lockridge, Savannah | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| LOCKRIDGE, XAVIER | Address on File | | | | | | |
| Lockton | 2100 Ross Avenue | Suite 1200 | | Dallas | TX | 75201 | |
| LOERA, LORIE | Address on File | | | | | | |
| LOERA, MARTHA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| LOERA, OMAR | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| LOFFER, JENNIFER | Address on File | | | | | | |
| LOFTIN, MISTY | Address on File | | | | | | |
| LOFTIS, ASHLEE | Address on File | | | | | | |
| LOFTIS, NICHOLAS | Address on File | | | | | | |
| LOFTIS, ZACHARY | Address on File | | | | | | |
| Lofton, Deandra | Address on File | | | | | | |
| Logan County Health Dept | Consumer Protection Div | 215 Fairgrounds Rd | Ste A | Guthrie | OK | 73044 | |
| LOGAN, ABBIE | Address on File | | | | | | |
| LOGAN, BENJAMIN | Address on File | | | | | | |
| LOGAN, BRIANA | Address on File | | | | | | |
| LOGAN, CHRISTIN | Address on File | | | | | | |
| LOGAN, HOLLY | Address on File | | | | | | |
| LOGMEIN INC. | 500 UNICORN PARK DR. | P. O. BOX 83308 | | WOBURN | MA | 01801 | |
| LOKEY, JORDAN | Address on File | | | | | | |
| LOLLICUP USA INC. | 6185 KIMBALL AVE | | | CHINO | CA | 91708 | |
| Lomeli, Erika | Address on File | | | | | | |
| London, Pierre | Address on File | | | | | | |
| London, Taylon | Address on File | | | | | | |
| LONE STAR LIGHT BULB SUPPLY INC. | 7012 STRAWBERRY WAY | | | FORT WORTH | TX | 76137 | |
| Lone, Kylie | Address on File | | | | | | |
| Loneman, Leona | Address on File | | | | | | |
| LONESTAR LOGOS & SIGNS, LLC 611 S CONGRESS | 3701 BEE CAVES RD | SUITE 202 | | AUSTIN | TX | 78746 | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| LONG ELECTRIC | PO BOX 5391 | | | ABILENE | TX | 79608-5391 | |
| LONG, ALEXANDRA | Address on File | | | | | | |
| LONG, ALYSSA | Address on File | | | | | | |
| LONG, ANDRE | Address on File | | | | | | |
| Long, Christopher | Address on File | | | | | | |
| Long, Demarco | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| LONG, DOMINICK | Address on File | | | | | | |
| LONG, JASMINE | Address on File | | | | | | |
| Long, Jennifer | Address on File | | | | | | |
| Long, Jennifer | Address on File | | | | | | |
| LONG, KAYRISHA | Address on File | | | | | | |
| LONG, KENNEY | Address on File | | | | | | |
| LONG, KEVIN | Address on File | | | | | | |
| LONG, MICHAEL | Address on File | | | | | | |
| LONG, PATRICIA | Address on File | | | | | | |
| LONG, ROBERT | Address on File | | | | | | |
| Long, Zachary | Address on File | | | | | | |
| LONGGREAR, JESSICA | Address on File | | | | | | |
| LONGMIRE PLUMBING | 4425 CRAWFORD DRIVE | | | ABILENE | TX | 79602-7825 | |
| LONGO, JEREMY | Address on File | | | | | | |
| LONGORIA, SARA | Address on File | | | | | | |
| LONGVIEW G524 N. SEC | 524 N. SECOND ST. | | | LONGVIEW | TX | 75601 | |
| LONGVIEW R24B CHIMNE | 24B CHIMNEY HOLLOW | | | ODESSA | TX | 79762 | |
| Longview Realty | 24B Chimney Hollow | | | Odessa | TX | 79762 | |
| Lono-santiago, Tiffany | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| LOOMIS | DEPT 0757 | P. O. BOX 120001 | | DALLAS | TX | 75312 | |
| Looney, Auburn | Address on File | | | | | | |
| LOONEY, JAMES | Address on File | | | | | | |
| Looney, Katie | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| LOONEY, KYLE | Address on File | | | | | | |
| LOPES ANGEL, JULIA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Lopez Duran, Marisol | Address on File | | | | | | |
| LOPEZ MEJIA, RUFINA | Address on File | | | | | | |
| LOPEZ PARRA, NORA | Address on File | | | | | | |
| Lopez Perez, Siclari | Address on File | | | | | | |
| LOPEZ ROMERO, ODILMAR | Address on File | | | | | | |
| Lopez Salazar, Xochitl | Address on File | | | | | | |
| LOPEZ, ABEL | Address on File | | | | | | |
| Lopez, Adelaida | Address on File | | | | | | |
| LOPEZ, ALEXANDRA | Address on File | | | | | | |
| LOPEZ, ALEXANDRIA | Address on File | | | | | | |
| Lopez, Alexis | Address on File | | | | | | |
| LOPEZ, ALMA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| LOPEZ, ANA | Address on File | | | | | | |
| Lopez, Andrew | Address on File | | | | | | |
| LOPEZ, ANGELA | Address on File | | | | | | |
| Lopez, Anthony | Address on File | | | | | | |
| Lopez, Anthony | Address on File | | | | | | |
| LOPEZ, ANTHONY | Address on File | | | | | | |
| LOPEZ, ANTONIO | Address on File | | | | | | |
| LOPEZ, ARMANDO | Address on File | | | | | | |
| LOPEZ, ASHLEY | Address on File | | | | | | |
| LOPEZ, BEATRIZ | Address on File | | | | | | |
| Lopez, Brianna | Address on File | | | | | | |
| LOPEZ, CAROL | Address on File | | | | | | |
| Lopez, Cassey | Address on File | | | | | | |
| Lopez, Cecilia | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|------------|---------|
| Lopez, Christine | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| LOPEZ, CRYSTAL | Address on File | | | | | | |
| LOPEZ, DAMIAN | Address on File | | | | | | |
| LOPEZ, DANIEL | Address on File | | | | | | |
| LOPEZ, DEYANIRA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| LOPEZ, EDWARD | GAMBLERS 10U AAA BASEBALL-F SOLIS | 1068 VALLEY BROOK LANE | | GRAND PRAIRIE | TX | 75052 | |
| LOPEZ, EFRAIN | Address on File | | | | | | |
| LOPEZ, ELIZABETH | Address on File | | | | | | |
| LOPEZ, ELVIRA | Address on File | | | | | | |
| LOPEZ, ERIKA | Address on File | | | | | | |
| Lopez, Estela | Address on File | | | | | | |
| LOPEZ, EVA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| LOPEZ, EVER | Address on File | | | | | | |
| LOPEZ, GABRIELA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Lopez, Gabriela | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Lopez, Geoffrey | Address on File | | | | | | |
| Lopez, Gloria | Address on File | | | | | | |
| LOPEZ, GRACIELLA | Address on File | | | | | | |
| Lopez, Guadalupe | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| LOPEZ, IVAN | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Lopez, Ivan | Address on File | | | | | | |
| LOPEZ, JAZMIN | Address on File | | | | | | |
| LOPEZ, JENNIFER | Address on File | | | | | | |
| LOPEZ, JESSIE | Address on File | | | | | | |
| Lopez, Jesus | Address on File | | | | | | |
| LOPEZ, JHONATAN | Address on File | | | | | | |
| LOPEZ, JOCELYN | Address on File | | | | | | |
| LOPEZ, JOHN | Address on File | | | | | | |
| Lopez, Jonathan | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| LOPEZ, JORGE | Address on File | | | | | | |
| LOPEZ, JOSE | Address on File | | | | | | |
| LOPEZ, JOVANI | Address on File | | | | | | |
| Lopez, Juan | Address on File | | | | | | |
| Lopez, Juana | Address on File | | | | | | |
| LOPEZ, KENDRA | Address on File | | | | | | |
| LOPEZ, KEVIN | Address on File | | | | | | |
| LOPEZ, KEVIN | Address on File | | | | | | |
| LOPEZ, KRYSTAL | Address on File | | | | | | |
| Lopez, Lina | Address on File | | | | | | |
| Lopez, Lisbeth | Address on File | | | | | | |
| Lopez, Ma | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Lopez, Marcus | Address on File | | | | | | |
| LOPEZ, MARI | Address on File | | | | | | |
| Lopez, Maria | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| LOPEZ, MARIA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| LOPEZ, MARIA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| LOPEZ, MARIA | Address on File | | | | | | |
| LOPEZ, MARIA | Address on File | | | | | | |
| LOPEZ, MARIA | Address on File | | | | | | |
| LOPEZ, MARIA | Address on File | | | | | | |
| Lopez, Maria | Address on File | | | | | | |
| LOPEZ, MARIA | Address on File | | | | | | |
| Lopez, Maribel | Address on File | | | | | | |
| LOPEZ, MARISOL | Address on File | | | | | | |
| Lopez, Marylou | Address on File | | | | | | |
| LOPEZ, MELANIE | Address on File | | | | | | |
| LOPEZ, MELINDA | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|------------|---------|
| LOPEZ, MICHAEL | Address on File | | | | | | |
| LOPEZ, MICHELLE | Address on File | | | | | | |
| LOPEZ, MIRANDA | Address on File | | | | | | |
| LOPEZ, MISAEL | Address on File | | | | | | |
| LOPEZ, MISTY | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| LOPEZ, MISTY | Address on File | | | | | | |
| LOPEZ, MONICA | Address on File | | | | | | |
| LOPEZ, NESTOR | Address on File | | | | | | |
| LOPEZ, NOEMI | Address on File | | | | | | |
| LOPEZ, PATRICIA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| LOPEZ, PEDRO | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| LOPEZ, PRESCILLA | Address on File | | | | | | |
| LOPEZ, PRICILLA | Address on File | | | | | | |
| Lopez, Priscila | Address on File | | | | | | |
| LOPEZ, RAMIRO | Address on File | | | | | | |
| Lopez, Ricardo | Address on File | | | | | | |
| LOPEZ, RODRIGO | Address on File | | | | | | |
| Lopez, Rosa | Address on File | | | | | | |
| LOPEZ, SAMMY | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| LOPEZ, SANDRA | Address on File | | | | | | |
| LOPEZ, SARAH | Address on File | | | | | | |
| LOPEZ, SAUL | Address on File | | | | | | |
| LOPEZ, SILVIA | Address on File | | | | | | |
| LOPEZ, SOCORRO | Address on File | | | | | | |
| LOPEZ, SONIA | Address on File | | | | | | |
| LOPEZ, SOPHIA | Address on File | | | | | | |
| Lopez, Sury | Address on File | | | | | | |
| LOPEZ, SUSANA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| LOPEZ, SUSANO | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| LOPEZ, TELMA | Address on File | | | | | | |
| LOPEZ, VALENTINA | Address on File | | | | | | |
| Lopez, Velicity | Address on File | | | | | | |
| LOPEZ, VERONICA | Address on File | | | | | | |
| LOPEZ, VERONICA | Address on File | | | | | | |
| LOPEZ, VICTOR | Address on File | | | | | | |
| Lopez, Wesder | Address on File | | | | | | |
| LOPEZ-MADERA, ERIC | Address on File | | | | | | |
| LOPEZ-ORTIZ, JOSE | Address on File | | | | | | |
| LOPEZ-SOTO, ROSA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Lord, Amber | Address on File | | | | | | |
| LORD, PAMELA | Address on File | | | | | | |
| Lorenz, patrick | Address on File | | | | | | |
| LORENZO, HILDA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| LOSH, BAILEY | Address on File | | | | | | |
| LOSOYA, ALICIA | Address on File | | | | | | |
| LOTT, CHARLIE | Address on File | | | | | | |
| LOTT, CHASE | Address on File | | | | | | |
| Lott, Christy | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| LOTT, KIERRA | Address on File | | | | | | |
| Lougin, Constance | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| LOUISIANA DEPARTMENT OF REVENUE | P. O. BOX 751 | | | BATON ROUGE | LA | 70821-0751 | |
| Love, Alasia | Address on File | | | | | | |
| LOVE, ANTHONY | Address on File | | | | | | |
| LOVE, ASHLEY | Address on File | | | | | | |
| Love, Brendon | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Love, Chase | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| LOVE, GEORGE | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|------------|---------|
| LOVE, KIARA | Address on File | | | | | | |
| Love, Kimberly | Address on File | | | | | | |
| LOVE, MIKAELA | Address on File | | | | | | |
| LOVE, TERRY | Address on File | | | | | | |
| Love-Harris, Amber | Address on File | | | | | | |
| LOVEJOY, BLAIR | Address on File | | | | | | |
| LOVEJOY, RICO | Address on File | | | | | | |
| LOVEJOY, ROYAH | Address on File | | | | | | |
| LOVELADY, CARRIE | Address on File | | | | | | |
| LOVELAND, DAVID | Address on File | | | | | | |
| LOVELL, CHRISTOPHER | Address on File | | | | | | |
| LOVETT, ASHANTA | Address on File | | | | | | |
| LOVING, CATERA | Address on File | | | | | | |
| Loving, Wendell | Address on File | | | | | | |
| LOVINS, ASHLEY | Address on File | | | | | | |
| LOWE, BENJAMIN | Address on File | | | | | | |
| LOWE, CONNER | Address on File | | | | | | |
| LOWE, DEFONTA | Address on File | | | | | | |
| LOWE, STEPHAN | Address on File | | | | | | |
| LOWE, URENA | Address on File | | | | | | |
| LOWE, VINCENT | Address on File | | | | | | |
| LOWE, ZACHARY | Address on File | | | | | | |
| Lower, Kristian | Address on File | | | | | | |
| LOWERY, DALTON | Address on File | | | | | | |
| LOWERY, HEATHER | Address on File | | | | | | |
| LOWERY, JADEJA | Address on File | | | | | | |
| Lowman, Markita | Address on File | | | | | | |
| Lowrance, Miluska | Address on File | | | | | | |
| Lowry, Aleeyah | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| LOWRY, TAMIYA | Address on File | | | | | | |
| Lowther, Shelby | Address on File | | | | | | |
| LOYA, ALISSA | Address on File | | | | | | |
| LOYA, NICOLE | Address on File | | | | | | |
| Loyd, Cameron | Address on File | | | | | | |
| Loyd, Lorelei | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Loyd, Mellissa | Address on File | | | | | | |
| Loyd, Nathan | Address on File | | | | | | |
| LOYOLA, NOHEMI | Address on File | | | | | | |
| LOYOLA, RAFAEL | Address on File | | | | | | |
| LOZA, ANDREA | Address on File | | | | | | |
| LOZA, LUPE | Address on File | | | | | | |
| LOZA, RICHARD | Address on File | | | | | | |
| LOZADA, EVELIN | Address on File | | | | | | |
| Lozada, Terrell | Address on File | | | | | | |
| LOZANO, CLAUDIA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| LOZANO, DIANA | Address on File | | | | | | |
| LOZANO, GABRIELA | Address on File | | | | | | |
| Lozano, Kasey | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| LOZANO, MARCO | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Lozano, Mavybel | Address on File | | | | | | |
| Lozano, Modesto | Address on File | | | | | | |
| LOZANO, TERESA | Address on File | | | | | | |
| LOZANO, YAMNA | Address on File | | | | | | |
| LOZIER, VANESSA | Address on File | | | | | | |
| LOZOYA, TIFFANY | Address on File | | | | | | |
| LUBBERS, BENJAMIN | Address on File | | | | | | |
| LUBBOCK CENTRAL APPRAISAL DISTRICT | P O BOX 10568 | 1715 26TH ST | | LUBBOCK | TX | 79408-3568 | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| LUBBOCK POWER & LIGHT | P. O. BOX 10541 | | | LUBBOCK | TX | 79408-3541 | |
| LUCAS, CANDACE | Address on File | | | | | | |
| LUCAS, JAMES | Address on File | | | | | | |
| LUCAS, JOSEPH | Address on File | | | | | | |
| LUCAS, SHAKEYNA | Address on File | | | | | | |
| Lucas, Stephen | Address on File | | | | | | |
| Lucero, Ashley | Address on File | | | | | | |
| Lucero, Melissa | Address on File | | | | | | |
| Lucero, Mia | Address on File | | | | | | |
| LUCERO, SANDRA | Address on File | | | | | | |
| Lucero-Avila, Markus | Address on File | | | | | | |
| LUCIANO PERGUID | 1250 SHAWS FLAT RD. | P O BOX 605 | | SAN MARTIN | CA | 95046 | |
| Luckett, Shavonna | Address on File | | | | | | |
| LUCKINBILL INC | PO BOX 186 | | | ENID | OK | 73702-0186 | |
| LUCKY, JORDAN | Address on File | | | | | | |
| LUCKY, TANGIE | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| LUDEMAN, ROBERT | Address on File | | | | | | |
| LUDVIGSON, BRITNEY | Address on File | | | | | | |
| LUELLEN, CHEYANNE | Address on File | | | | | | |
| LUERA, STEVEN | Address on File | | | | | | |
| LUEVANO, CAMILLE | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| LUEVANO, CAMILLE | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| LUEVANO, NAYEL | Address on File | | | | | | |
| Lugardo Sanchez, Nallely | Address on File | | | | | | |
| LUGO, CODY | Address on File | | | | | | |
| LUGO, MIRIAM | Address on File | | | | | | |
| Lugo, Natalie | Address on File | | | | | | |
| LUIGGI, GLORIA | Address on File | | | | | | |
| LUJAN, JOE | Address on File | | | | | | |
| Lujan, Teodora | Address on File | | | | | | |
| Lukas, Chumeko | Address on File | | | | | | |
| LUKENBILL, KYLIE | Address on File | | | | | | |
| Lukens, Joey | Address on File | | | | | | |
| LUKER, CARLY | Address on File | | | | | | |
| Lumpkins, Shikara | Address on File | | | | | | |
| Luna, Alexis | Address on File | | | | | | |
| LUNA, ANDREA | Address on File | | | | | | |
| Luna, Bambi | Address on File | | | | | | |
| LUNA, JUANA | Address on File | | | | | | |
| LUNA, KIMBERLY | Address on File | | | | | | |
| LUNA, MARIA | Address on File | | | | | | |
| Luna, Michael | Address on File | | | | | | |
| Luna, Roxanna | Address on File | | | | | | |
| Luna, Victoria | Address on File | | | | | | |
| Luna, Virginia | Address on File | | | | | | |
| Lundberg, Kimberly | Address on File | | | | | | |
| Lundgren, Krysta | Address on File | | | | | | |
| LUNDY, DABRIEON | Address on File | | | | | | |
| Lundy, Jabracia | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| LUNDY, JUSTIN | Address on File | | | | | | |
| LUNDY, ROBERT | Address on File | | | | | | |
| Lunn, Alyssa | Address on File | | | | | | |
| LUPER, DOMINIC | Address on File | | | | | | |
| LUPTON, LISA | Address on File | | | | | | |
| LUSK, DIAMOND | Address on File | | | | | | |
| Lusk, Dontaveion | Address on File | | | | | | |
| Lusk, Elijah | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|------------|---------|
| Lusk, Vashun | Address on File | | | | | | |
| LUSTER, LACEY | Address on File | | | | | | |
| LUTHER, HAILIE | Address on File | | | | | | |
| LUTRICK, ALEXIS | Address on File | | | | | | |
| LUTRICK, ANDREW | Address on File | | | | | | |
| LUTRICK, CHEYENNE | Address on File | | | | | | |
| LUTRICK, JACKIE | Address on File | | | | | | |
| LUVIANO, ROSA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| LY, JOHN | Address on File | | | | | | |
| Lybbert, Jonathan | Address on File | | | | | | |
| Lydia, Briyauna | Address on File | | | | | | |
| Lynch, Ashley | Address on File | | | | | | |
| Lynch, Billy | Address on File | | | | | | |
| Lynch, Kimberly | Address on File | | | | | | |
| LYNCH, SARAH | Address on File | | | | | | |
| Lynch, Shaterrica | Address on File | | | | | | |
| LYNE, BRENT | Address on File | | | | | | |
| LYNN, JAMES | Address on File | | | | | | |
| LYNN, JOHN | Address on File | | | | | | |
| Lynn, Kara | Address on File | | | | | | |
| LYNN, SHARON | Address on File | | | | | | |
| LYON, BILL | Address on File | | | | | | |
| Lyon, Cody | Address on File | | | | | | |
| LYON, DEVYN | Address on File | | | | | | |
| Lyon, Michael | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Lyon, Zachary | Address on File | | | | | | |
| LYONS, BRYCIN | Address on File | | | | | | |
| Lyons, Candice | Address on File | | | | | | |
| Lyons, David | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| LYONS, JAMES W | 2810 SHAWN DR | | | DENISON | TX | 75020 | |
| LYONS, MICHAEL | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| LYONS, VICTORIA | Address on File | | | | | | |
| Lytle, Samantha | Address on File | | | | | | |
| M & S TECHNOLOGIES, INC. | P. O. BOX 816065 | | | DALLAS | TX | 75381 | |
| M&M PARTNERS | 11000 Bermuda Dunes NE | | | Albuquerque | NM | 87111 | |
| M2G SERVICES LLC | 4825 WASHINGTON AVE | | | HOUSTON | TX | 77007 | |
| Maack, Logan | Address on File | | | | | | |
| Maafala, Yvonne | Address on File | | | | | | |
| MAAR, ERICA | Address on File | | | | | | |
| MABE, MACKENZIE | Address on File | | | | | | |
| MABRY, CHASE | Address on File | | | | | | |
| MABRY, COLE | Address on File | | | | | | |
| Mabry, Levi | Address on File | | | | | | |
| Mac Donagh, Garrett | Address on File | | | | | | |
| Mac Donagh, Garrett | Address on File | | | | | | |
| MACALUSO YGLESIAS, MICAH | Address on File | | | | | | |
| MACARENO, PABLO | Address on File | | | | | | |
| MACE, NICHOLE | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| MACEDO, CAROLINA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| MACEDO, MARICELA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| MACHADO, JANET | Address on File | | | | | | |
| Machado, Lorenzo | Address on File | | | | | | |
| MACHADO, STEVEN | Address on File | | | | | | |
| MACHUCA, BRYAN | Address on File | | | | | | |
| MACHUCA, ELVIRA | Address on File | | | | | | |
| MACIAS ELIAS, CARLOS | Address on File | | | | | | |
| MACIAS, CECILIA | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|------------|---------|
| Macias, Crystal | Address on File | | | | | | |
| MACIAS, IRENE | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Macias, Jennifer | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| MACIAS, JENNIFER | Address on File | | | | | | |
| MACIAS, JOSE | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Macias, Jose | Address on File | | | | | | |
| MACIAS, SAMANTHA | Address on File | | | | | | |
| Maciel, Martin | Address on File | | | | | | |
| MACK, BOBBY | Address on File | | | | | | |
| MACK, CLIFFORD | Address on File | | | | | | |
| MACK, JORDAN | Address on File | | | | | | |
| MACK, KIARI | Address on File | | | | | | |
| MACK, SEAN | Address on File | | | | | | |
| MACK, SHAMARNA | Address on File | | | | | | |
| MACKEY, JACOB | Address on File | | | | | | |
| Mackiewicz, Joseph | Address on File | | | | | | |
| Macmillan, Charles | Address on File | | | | | | |
| MACNAB, KYLE | Address on File | | | | | | |
| Macura, Jacob | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| MADDEN, ASHLEY | Address on File | | | | | | |
| Madden, Gwendolyn | Address on File | | | | | | |
| Madden, Kamron | Address on File | | | | | | |
| MADDOX, CHRISTIE | Address on File | | | | | | |
| MADDOX, LEISA | Address on File | | | | | | |
| Maddox, Victoria | Address on File | | | | | | |
| Madewell, Katelyn | Address on File | | | | | | |
| Madison, Brynna | Address on File | | | | | | |
| MADOLE, ZACK | Address on File | | | | | | |
| MADRID TERCERO, YESENIA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| MADRID, ADRIAN | Address on File | | | | | | |
| MADRID, GABRIELA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| MADRID, JUANITA | Address on File | | | | | | |
| MADRIGAL, SILVIA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| MADRIRSOUBAI, HAILEE | Address on File | | | | | | |
| Maduabuchukwu, Sarah | Address on File | | | | | | |
| MAE, JESSE | Address on File | | | | | | |
| MAELE, BWALYA | Address on File | | | | | | |
| MAENNER, JOSHUA | Address on File | | | | | | |
| MAGAR, JACOB | Address on File | | | | | | |
| MAGAR, JAMESON | Address on File | | | | | | |
| MAGEE, AMANDA | Address on File | | | | | | |
| MAGGARD JR, DANIEL | Address on File | | | | | | |
| MAGGARD, DUSTIN | Address on File | | | | | | |
| MAGGARD, LAURA | Address on File | | | | | | |
| MAGIC KEY LOCKSMITHS, INC. | 464 ROLLING HILLS DR | | | COLORADO SPRINGS | CO | 80919 | |
| MAGNESS, STEPHEN | Address on File | | | | | | |
| MAGRINI, IAN | Address on File | | | | | | |
| MAGUIRE, TERRY | Address on File | | | | | | |
| MAHAFFEY, WILLIAM | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| MAHMOOD, HASIA | Address on File | | | | | | |
| MAHURIN, TAWNEE | Address on File | | | | | | |
| MAIDA, KOAJE | Address on File | | | | | | |
| MAILSOUTH, INC DBA MSPARK | PO BOX 848469 | | | DALLAS | TX | 75284-8469 | |
| MAIN, JEFFREY | Address on File | | | | | | |
| Mainoo, Emmanuel | Address on File | | | | | | |
| Majette, Sayionia | Address on File | | | | | | |
| MAJOR, CURTIS | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|------------|---------|
| MAJOR, KIERSTEN | Address on File | | | | | | |
| Majors, Dylan | Address on File | | | | | | |
| MAKANJUOLA, MOYINSULA | Address on File | | | | | | |
| MAKEPEACE, LILLIE | Address on File | | | | | | |
| Makinson, Megan | Address on File | | | | | | |
| MAKRES, KYLE | Address on File | | | | | | |
| MALACUSKY, BRYSON | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| MALBROUGH, DYLAN | Address on File | | | | | | |
| Malcolm, Trezunique | Address on File | | | | | | |
| MALDONADO, ADRIANA | Address on File | | | | | | |
| MALDONADO, ALEX | Address on File | | | | | | |
| MALDONADO, COURTNEY | Address on File | | | | | | |
| MALDONADO, EDWARD | Address on File | | | | | | |
| MALDONADO, JACIEL | Address on File | | | | | | |
| Maldonado, Jessica | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| MALDONADO, Julia | Address on File | | | | | | |
| Maldonado, Letticia | Address on File | | | | | | |
| Maldonado, Madilyn | Address on File | | | | | | |
| MALDONADO, MARIO | Address on File | | | | | | |
| Maldonado, Yulisa | Address on File | | | | | | |
| MALDONDO, RITA | Address on File | | | | | | |
| MALEK, ASHLEY | Address on File | | | | | | |
| Malla Shrestha, Mandira | Address on File | | | | | | |
| Malmberg, Kyrie | Address on File | | | | | | |
| Malnove/Packaging Force | Address Unknown | | | | | | |
| Malone, Beneranda | Address on File | | | | | | |
| MALONE, ELIZABETH | Address on File | | | | | | |
| MALONE, JUSTIN | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Malone, Kyle | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Malone, Marcus | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| MALONE, MICHAEL | Address on File | | | | | | |
| Malone, Michelle | Address on File | | | | | | |
| Malone, Rachel | Address on File | | | | | | |
| MALONE, TIFFANY | Address on File | | | | | | |
| MALONEY, HERSHAL | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Maltez, Elizabeth | Address on File | | | | | | |
| MAMSELLE BOOSTER CLUB | BRITTANY MANSELL | 2109 BUCKINGHAM RD | | GARLAND | TX | 75042 | |
| Manago, Matthew | Address on File | | | | | | |
| MANCILLA, ALEJANDRO | Address on File | | | | | | |
| MANCILLA, MARCO | Address on File | | | | | | |
| MANCINAS, GAYLENE | Address on File | | | | | | |
| MANCO, REBECCA | Address on File | | | | | | |
| Mandela, Winnie | Address on File | | | | | | |
| MANDEVILLE, LEANN | Address on File | | | | | | |
| Mandley, Ryan | Address on File | | | | | | |
| MANDUJANO OCHOA, ABIGAIL | Address on File | | | | | | |
| MANDUJANO, BENJAMIN | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| MANDUJANO, CHRISTIAN | Address on File | | | | | | |
| MANDUJANO, MARIA | Address on File | | | | | | |
| MANDUJANO, MARIANA | Address on File | | | | | | |
| MANDUJANO, ROSA | Address on File | | | | | | |
| Manegold, Allison | Address on File | | | | | | |
| MANES, KARI | Address on File | | | | | | |
| MANESS, KIMBERLY | Address on File | | | | | | |
| Mangold, Brindy | Address on File | | | | | | |
| MANICO, VALERIE | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|------------|---------|
| Manios, Joey | Address on File | | | | | | |
| MANIOS, REBECCA | Address on File | | | | | | |
| MANIOS, ROSS | Address on File | | | | | | |
| MANJARREZ, DANIEL | Address on File | | | | | | |
| MANLEY, CINDY | Address on File | | | | | | |
| MANLEY, JORDAN | Address on File | | | | | | |
| MANLY, LISA | Address on File | | | | | | |
| MANN, AUSTIN | Address on File | | | | | | |
| Mann, Harry | Address on File | | | | | | |
| MANN, JAGJIT | Address on File | | | | | | |
| Mann, Priscilla | Address on File | | | | | | |
| MANN, RANESHIA | Address on File | | | | | | |
| MANN, SENEQUA | Address on File | | | | | | |
| MANN, VERA | Address on File | | | | | | |
| MANNAR, CANDACE | Address on File | | | | | | |
| MANNES, ADRIANA | Address on File | | | | | | |
| MANNING, ANTHONY | Address on File | | | | | | |
| MANNING, ASHTON | Address on File | | | | | | |
| MANNING, CARNEALUS | Address on File | | | | | | |
| Manning, Christopher | Address on File | | | | | | |
| MANNING, GARETH | Address on File | | | | | | |
| Manning, Grady | Address on File | | | | | | |
| MANNING, JARED | Address on File | | | | | | |
| MANNING, JERIMY | Address on File | | | | | | |
| Manning, Matthew | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| MANNING, ROGER | Address on File | | | | | | |
| MANNING, STACEY | Address on File | | | | | | |
| MANOUS, SHIVE'SES | Address on File | | | | | | |
| MANSELL, MATTHEW | Address on File | | | | | | |
| MANSFIELD FARP | PO BOX 205212 | | | DALLAS | TX | 75320-5212 | |
| MANSFIELD INDEPENDENT SCHOOL DISTRICT | 605 E. BROAD ST. | | | MANSFIELD | TX | 76063 | |
| MANSFIELD YOUTH BASEBALL ASSOC | PO BOX 876 | | | MANSFIELD | TX | 76063 | |
| MANSOURI, KHOSRO | Address on File | | | | | | |
| MANTLE, KEVIN | Address on File | | | | | | |
| Manuel v. Guerrero or Nora b. Guerrero, as Trustees under the Manuel V. and Nora B. Guerrero Family Trust dated 8/16/01 | 19800 MacArthur Boulevard | #150 | | Irvine | CA | 92612 | |
| MANZANARES, VERONICA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| MANZANO, JUSTIN | Address on File | | | | | | |
| Manzay, Tyrone | Address on File | | | | | | |
| Mapes, Allyssa | Address on File | | | | | | |
| Maple, Deborah | Address on File | | | | | | |
| Maple, Reginald | Address on File | | | | | | |
| MAPLES FIDUCIARY SERVICES | 4001 KENNETT PIKE | | | WILMINGTON | DE | 19807 | |
| MAPLES, DUSTY | Address on File | | | | | | |
| MARASHI, REBECCA | Address on File | | | | | | |
| MARBLE, JASMINE | Address on File | | | | | | |
| MARC RESEARCH | DBA MARC RESEARCH | P. O. BOX 844244 | | DALLAS | TX | 75284-4244 | |
| MARCELINO, CANDIDO | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| MARCUM, BLAINE | Address on File | | | | | | |
| MARCUM, SEAN | Address on File | | | | | | |
| MARES, LEANNA | Address on File | | | | | | |
| MARGARET JC/O JOHNNY | C/O JOHNNY VAUGHN | PO BOX 3142 | | LONGVIEW | TX | 75606 | |
| MARHATTA ACHARYA, RANJU | Address on File | | | | | | |
| MARICHALAR, CORYNA | Address on File | | | | | | |
| Marichalar, Zachary | Address on File | | | | | | |
| MARILAND, RONNIE | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|------------|---------|
| Marin, Carlos | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Marin, Cynthia | Address on File | | | | | | |
| MARIN, MARISA | Address on File | | | | | | |
| Marin, Nicolas | Address on File | | | | | | |
| MARION A GOOD ADDITION LLC | P. O. BOX 276 | | | BLANCO | TX | 78606 | |
| MARK, HELEN | Address on File | | | | | | |
| MARKASKY, MATTHEW | Address on File | | | | | | |
| MARKCUM, AARON | Address on File | | | | | | |
| Markcum, Richard | Address on File | | | | | | |
| Marker, Candice | Address on File | | | | | | |
| MARKER, JASUN | Address on File | | | | | | |
| MARKET DYNAMICS RESEARCH GROUP INC. 3112 CANAL ST. | 1055 ST CHARLES AVE STE 300 | | | NEW ORLEANS | LA | 70130 | |
| MARKET VISION, INC. | 330 PASSAIC AVE | STE 205 | | FAIRFIELD | NJ | 07004 | |
| Markham, Deuntae | Address on File | | | | | | |
| MARKHAM, ERICA | Address on File | | | | | | |
| Markham, Erwin | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| MARKHAM, JACK | Address on File | | | | | | |
| MARKHAM, LECHARLIE | Address on File | | | | | | |
| Markham, Sanaya | Address on File | | | | | | |
| Markovich, Barbara | Address on File | | | | | | |
| Marks, Keenan | Address on File | | | | | | |
| Marlatt, Lucas | Address on File | | | | | | |
| MARLER, JEFFERY | Address on File | | | | | | |
| Marlin, Kathy | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Marlow, Raymond | Address on File | | | | | | |
| MARONEY, COREY | Address on File | | | | | | |
| Marquez Romero, Ana | Address on File | | | | | | |
| Marquez, Christian | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| MARQUEZ, ELENA | Address on File | | | | | | |
| MARQUEZ, FRANCISCA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| MARQUEZ, JESSE | Address on File | | | | | | |
| MARQUEZ, JESSICA | Address on File | | | | | | |
| Marquez, Makayla | Address on File | | | | | | |
| MARQUEZ, MARK | Address on File | | | | | | |
| MARQUEZ, ORLANDO | Address on File | | | | | | |
| MARQUEZ, REINA | Address on File | | | | | | |
| MARQUEZ, ROBERT | Address on File | | | | | | |
| Marquez, Sasha | Address on File | | | | | | |
| Marquis, Alexis | Address on File | | | | | | |
| Marquis, Jeanpaul | Address on File | | | | | | |
| MARR, KAILYN | Address on File | | | | | | |
| Marroquin, SanJuana | Address on File | | | | | | |
| MARS AIR SYSTEMS, LLC | 14716 SOUTH BROADWAY | | | GARDENA | CA | 90248 | |
| Marsh, Thomas | Address on File | | | | | | |
| Marshall, Andrea | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Marshall, David | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| MARSHALL, DEROSA | Address on File | | | | | | |
| MARSHALL, EARLENE | Address on File | | | | | | |
| Marshall, Francesca | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| MARSHALL, JONATHAN | Address on File | | | | | | |
| MARSHALL, KAYLEE | Address on File | | | | | | |
| Marshall, Marian | Address on File | | | | | | |
| MARSHALL, MAR'RYSHIA | Address on File | | | | | | |
| Marshall, Steven | Address on File | | | | | | |
| MARSHALLL T MOORE ELEMENTARY PTA | KASEY FORD | 800 N BUTTERNUT PL | | BROKEN ARROW | OK | 74012 | |
| MARTEL, PATRICIA | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| MARTEL, SAMANTHA | Address on File | | | | | | |
| Martin Brothers Property Management, L.L.C. | 413 Woodhollow Trail | | | Edmond | OK | 73012 | |
| Martin, Aislynn | Address on File | | | | | | |
| MARTIN, ANTHONY | Address on File | | | | | | |
| Martin, Bobby | Address on File | | | | | | |
| MARTIN, BREONA | Address on File | | | | | | |
| Martin, Brian | Address on File | | | | | | |
| MARTIN, BRYAN | Address on File | | | | | | |
| MARTIN, CHELSI | Address on File | | | | | | |
| Martin, Drew | Address on File | | | | | | |
| MARTIN, DYLAN | Address on File | | | | | | |
| MARTIN, ESTEVON | Address on File | | | | | | |
| MARTIN, HOLANA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| MARTIN, JACK | Address on File | | | | | | |
| MARTIN, JASMINE | Address on File | | | | | | |
| MARTIN, JEFF | Address on File | | | | | | |
| MARTIN, JENIFER | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| MARTIN, JOSEPH | Address on File | | | | | | |
| MARTIN, JOSEPH | Address on File | | | | | | |
| MARTIN, JUSTIN | Address on File | | | | | | |
| MARTIN, KALEN | Address on File | | | | | | |
| MARTIN, KEITH | Address on File | | | | | | |
| MARTIN, KENDRA | Address on File | | | | | | |
| Martin, Kimberly | Address on File | | | | | | |
| Martin, Kristin | Address on File | | | | | | |
| MARTIN, KRISTY | Address on File | | | | | | |
| MARTIN, KYLER | Address on File | | | | | | |
| MARTIN, LAREE | Address on File | | | | | | |
| Martin, Laura | Address on File | | | | | | |
| MARTIN, LORAC | Address on File | | | | | | |
| Martin, Maggi | Address on File | | | | | | |
| MARTIN, MARY | Address on File | | | | | | |
| Martin, Matthew | Address on File | | | | | | |
| Martin, Michael | Address on File | | | | | | |
| MARTIN, MILES | Address on File | | | | | | |
| MARTIN, PAUL | Address on File | | | | | | |
| Martin, Penni | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| MARTIN, REGGIE | Address on File | | | | | | |
| MARTIN, RHANEL | Address on File | | | | | | |
| MARTIN, ROBERTA | Address on File | | | | | | |
| Martin, Ronda | Address on File | | | | | | |
| Martin, Shakera | Address on File | | | | | | |
| MARTIN, SHALIQUE | Address on File | | | | | | |
| MARTIN, SHERMAN | Address on File | | | | | | |
| MARTIN, SHERRY | Address on File | | | | | | |
| Martin, Stephanie | Address on File | | | | | | |
| Martin, Tanishia | Address on File | | | | | | |
| Martin, Tara | Address on File | | | | | | |
| Martin, Terri | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| MARTIN, TERRI | Address on File | | | | | | |
| Martin, Terrion | Address on File | | | | | | |
| MARTIN, TIANNA | Address on File | | | | | | |
| Martin, Travis | Address on File | | | | | | |
| MARTIN, TRISTEN | Address on File | | | | | | |
| MARTINEK, JAMIE | Address on File | | | | | | |
| MARTINEZ DURAN, ELVIN | Address on File | | | | | | |
| MARTINEZ GONZALEZ, JOSE | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|------------|---------|
| Martinez Hernandez, Carolina | Address on File | | | | | | |
| Martinez, Aaliyah | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| MARTINEZ, ABEL | Address on File | | | | | | |
| Martinez, Aida | Address on File | | | | | | |
| MARTINEZ, ALEC | Address on File | | | | | | |
| MARTINEZ, ALEJANDRO | Address on File | | | | | | |
| MARTINEZ, ALEXANDER | Address on File | | | | | | |
| MARTINEZ, ALICIA | Address on File | | | | | | |
| MARTINEZ, AMERICA | Address on File | | | | | | |
| Martinez, Ana | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Martinez, Andrea | Address on File | | | | | | |
| Martinez, Andrew | Address on File | | | | | | |
| MARTINEZ, ANGELICA | Address on File | | | | | | |
| MARTINEZ, ANGELICA | Address on File | | | | | | |
| Martinez, Anjelica | Address on File | | | | | | |
| MARTINEZ, APRIL | Address on File | | | | | | |
| Martinez, Ashley | Address on File | | | | | | |
| Martinez, Ashlie | Address on File | | | | | | |
| MARTINEZ, BENITO | Address on File | | | | | | |
| MARTINEZ, BENITO | Address on File | | | | | | |
| Martinez, Bianca | Address on File | | | | | | |
| MARTINEZ, BIENVENIDA | Address on File | | | | | | |
| MARTINEZ, BRANDI | Address on File | | | | | | |
| MARTINEZ, BRANDI | Address on File | | | | | | |
| MARTINEZ, BRENDA | Address on File | | | | | | |
| MARTINEZ, BRIANA | Address on File | | | | | | |
| MARTINEZ, CAHERI | Address on File | | | | | | |
| MARTINEZ, CAITLYN | Address on File | | | | | | |
| MARTINEZ, CASEY | Address on File | | | | | | |
| Martinez, Cecilia | Address on File | | | | | | |
| MARTINEZ, CESAR | Address on File | | | | | | |
| MARTINEZ, CHRISTINA | Address on File | | | | | | |
| Martinez, Christopher | Address on File | | | | | | |
| MARTINEZ, CINDY | Address on File | | | | | | |
| MARTINEZ, CLAUDIA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| MARTINEZ, CORAL | Address on File | | | | | | |
| Martinez, Cristel | Address on File | | | | | | |
| MARTINEZ, CRISTIAN | Address on File | | | | | | |
| Martinez, Cristian | Address on File | | | | | | |
| MARTINEZ, CYNTHIA | Address on File | | | | | | |
| MARTINEZ, DANIELLE | Address on File | | | | | | |
| MARTINEZ, DELORES | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Martinez, Denia | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| MARTINEZ, DIANA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| MARTINEZ, DIANA | Address on File | | | | | | |
| MARTINEZ, DORA | Address on File | | | | | | |
| Martinez, Edwin | Address on File | | | | | | |
| MARTINEZ, ELIZABETH | Address on File | | | | | | |
| MARTINEZ, ELSA | Address on File | | | | | | |
| Martinez, Erica | Address on File | | | | | | |
| MARTINEZ, EUGENE | Address on File | | | | | | |
| Martinez, Fanci | Address on File | | | | | | |
| MARTINEZ, FELIPE | Address on File | | | | | | |
| MARTINEZ, FELIX | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| MARTINEZ, FERNANDO | Address on File | | | | | | |
| MARTINEZ, GABRIEL | Address on File | | | | | | |
| MARTINEZ, GRACIELA | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|------------|---------|
| MARTINEZ, HECTOR | Address on File | | | | | | |
| MARTINEZ, HERMILA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| MARTINEZ, IDA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| MARTINEZ, IRMA | Address on File | | | | | | |
| Martinez, Isabel | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| MARTINEZ, IZELY | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Martinez, Jamie | Address on File | | | | | | |
| MARTINEZ, JAVIER | Address on File | | | | | | |
| MARTINEZ, JAVIER | Address on File | | | | | | |
| Martinez, Jeremiah | Address on File | | | | | | |
| MARTINEZ, JERRY | Address on File | | | | | | |
| MARTINEZ, JESSEY | Address on File | | | | | | |
| MARTINEZ, JESSICA | Address on File | | | | | | |
| MARTINEZ, JESSICA | Address on File | | | | | | |
| Martinez, Jessie | Address on File | | | | | | |
| MARTINEZ, JESUS | Address on File | | | | | | |
| MARTINEZ, JESUS | Address on File | | | | | | |
| Martinez, John | Address on File | | | | | | |
| Martinez, Johnny | Address on File | | | | | | |
| Martinez, Jonah | Address on File | | | | | | |
| MARTINEZ, JONATHAN | Address on File | | | | | | |
| Martinez, Jose | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| MARTINEZ, JOSE | Address on File | | | | | | |
| MARTINEZ, JOSEPH | Address on File | | | | | | |
| Martinez, Josue | Address on File | | | | | | |
| MARTINEZ, JUAN | Address on File | | | | | | |
| Martinez, Juan | Address on File | | | | | | |
| MARTINEZ, JUDY | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| MARTINEZ, KAREN | Address on File | | | | | | |
| MARTINEZ, LILY | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Martinez, Lisset | Address on File | | | | | | |
| Martinez, Luis | Address on File | | | | | | |
| MARTINEZ, LUIS | Address on File | | | | | | |
| MARTINEZ, MARCO | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| MARTINEZ, MARIA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| MARTINEZ, MARIA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| MARTINEZ, MARIA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| MARTINEZ, MARIA | Address on File | | | | | | |
| MARTINEZ, MARIA | Address on File | | | | | | |
| Martinez, Maria | Address on File | | | | | | |
| MARTINEZ, MARICRUZ | Address on File | | | | | | |
| Martinez, Marissa | Address on File | | | | | | |
| Martinez, Melanie | Address on File | | | | | | |
| Martinez, Moises | Address on File | | | | | | |
| Martinez, Monica | Address on File | | | | | | |
| MARTINEZ, NADIA | Address on File | | | | | | |
| MARTINEZ, NADYIA | Address on File | | | | | | |
| Martinez, Noel | Address on File | | | | | | |
| Martinez, Priscilla | Address on File | | | | | | |
| MARTINEZ, RAFAEL | Address on File | | | | | | |
| MARTINEZ, RAMON | Address on File | | | | | | |
| MARTINEZ, RAMSES | Address on File | | | | | | |
| MARTINEZ, RAUL | Address on File | | | | | | |
| Martinez, Rey | Address on File | | | | | | |
| MARTINEZ, RILEY | Address on File | | | | | | |
| Martinez, Rodrigo | Address on File | | | | | | |
| MARTINEZ, ROGELIO | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc..., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| MARTINEZ, ROGELIO | Address on File | | | | | | |
| MARTINEZ, SANDRA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| MARTINEZ, SANDRA | Address on File | | | | | | |
| MARTINEZ, SANDRA | Address on File | | | | | | |
| MARTINEZ, SARA | Address on File | | | | | | |
| MARTINEZ, SILVIA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Martinez, Tasha | Address on File | | | | | | |
| MARTINEZ, TECUMSEH | Address on File | | | | | | |
| Martinez, Tewa | Address on File | | | | | | |
| MARTINEZ, TIFFANIE | Address on File | | | | | | |
| Martinez, Twila | Address on File | | | | | | |
| MARTINEZ, VANESSA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Martinez, Victoria | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| MARTINEZ, WESLEY | Address on File | | | | | | |
| MARTINEZ, YANCY | Address on File | | | | | | |
| MARTINEZ, YESENIA | Address on File | | | | | | |
| Martinez, Yolanda | Address on File | | | | | | |
| MARTINEZ-CINTRON, JOHN | Address on File | | | | | | |
| MARTINEZ-GARCIA, MARIA | Address on File | | | | | | |
| MARTINOUICH, ALEX | Address on File | | | | | | |
| Martinsen, Vanessa | Address on File | | | | | | |
| MARTZ, SARA | Address on File | | | | | | |
| MASAD, MAJID | 5380 N BEACH ST | | | HALTOM CITY | TX | 76137 | |
| Mashburn, Cheyenne | Address on File | | | | | | |
| MASNER, DUSTIN | Address on File | | | | | | |
| Mason JR, Robert | Address on File | | | | | | |
| MASON, ANNETTE | Address on File | | | | | | |
| Mason, BellaRene | Address on File | | | | | | |
| MASON, CLARENCE | Address on File | | | | | | |
| Mason, Crystal | Address on File | | | | | | |
| MASON, DARRYL | Address on File | | | | | | |
| MASON, DAVID | Address on File | | | | | | |
| Mason, Derrick | Address on File | | | | | | |
| MASON, DON'TAY | Address on File | | | | | | |
| MASON, ELIZABETH | Address on File | | | | | | |
| Mason, Jameria | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| MASON, LARRIAH | Address on File | | | | | | |
| Mason, Pamela | Address on File | | | | | | |
| MASON, REBEKAH | Address on File | | | | | | |
| Massachusetts Bay Insurance Company | 440 Lincoln Street | | | Worcester | MA | 1653 | |
| MASSEY, JACOB | Address on File | | | | | | |
| MASSINGILL, LYNZI | Address on File | | | | | | |
| Masswadeh, Mimi | Address on File | | | | | | |
| MASTEN, VICKIE | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| MASTERPIECE STONE INSTALLATION, INC | 116 BOOMER RD | | | SHAWNEE | OK | 74804 | |
| MASTERSON, CLENTIS | Address on File | | | | | | |
| MASTROGIA, MARY | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Mata, Esther | Address on File | | | | | | |
| MATA, EVA | Address on File | | | | | | |
| MATA, JOSE | Address on File | | | | | | |
| MATA, JOSE | Address on File | | | | | | |
| MATA, NELLIE | Address on File | | | | | | |
| MATA, NORMA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Mata, Rocio | Address on File | | | | | | |
| Matehuala, Maria | Address on File | | | | | | |
| MATELSKY, BRYANNA | Address on File | | | | | | |
| MATEO, JULIA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|------------|---------|
| MATEO, ONAXDA | Address on File | | | | | | |
| MATHENA, JIMMY | Address on File | | | | | | |
| Matheny, Amanda | Address on File | | | | | | |
| MATHEWS III, WILFORD | Address on File | | | | | | |
| Mathews, Felicia | Address on File | | | | | | |
| MATHEWS, MAHOGANY | Address on File | | | | | | |
| Mathews, Shealiegh | Address on File | | | | | | |
| MATHEWS, STEPHEN | Address on File | | | | | | |
| MATHEWSON, DANIEL | Address on File | | | | | | |
| Mathis, Breshawna | Address on File | | | | | | |
| MATHIS, CHANCE | Address on File | | | | | | |
| MATHIS, FERLANDO | Address on File | | | | | | |
| Mathis, Michael | Address on File | | | | | | |
| Mathis, Niesha | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| MATHIS, SHAQWANIA | Address on File | | | | | | |
| Mathis, Taijah | Address on File | | | | | | |
| MATHIS-HAYWOOD, MONICA | Address on File | | | | | | |
| MATIYENGA, DO | Address on File | | | | | | |
| MATIYENGA, STANLEY | Address on File | | | | | | |
| Matl, Lawrence | Address on File | | | | | | |
| MATLOCK, ANGELA | Address on File | | | | | | |
| Matlock, Shafonda | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Matlock, Taylor | Address on File | | | | | | |
| MATNEY, AMANDA | Address on File | | | | | | |
| MATTHEWS, ANTOINE | Address on File | | | | | | |
| Matthews, Ashley | Address on File | | | | | | |
| Matthews, Cynthia | Address on File | | | | | | |
| Matthews, Derril | Address on File | | | | | | |
| Matthews, Diana | Address on File | | | | | | |
| MATTHEWS, OLIVIA | Address on File | | | | | | |
| Matts, Timothy | Address on File | | | | | | |
| MATTSON | 383 VINTAGE PARK DR | | | FOSTER CITY | CA | 94404 | |
| MATUL, ARACELI | Address on File | | | | | | |
| MAULDIN, MATTHEW | Address on File | | | | | | |
| MAULE, TAMERA | Address on File | | | | | | |
| Maultsby, Hayden | Address on File | | | | | | |
| Maumalanga, Brianna | Address on File | | | | | | |
| Maupin, Austin | Address on File | | | | | | |
| MAUPIN, SHAQUILLE | Address on File | | | | | | |
| Mauricio, Jacquelyn | Address on File | | | | | | |
| MAURICIO, MARIA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Maurizzio, Heather | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| MAXEY III, CURTIS | Address on File | | | | | | |
| MAXEY, JAMAAL | Address on File | | | | | | |
| Maxey, Zachary | Address on File | | | | | | |
| Maxie, Ashton | Address on File | | | | | | |
| MAXWELL, BRIAN | Address on File | | | | | | |
| MAXWELL, KENNETH | Address on File | | | | | | |
| MAXWELL, LESLIE | Address on File | | | | | | |
| MAXWELL, LEXUS | Address on File | | | | | | |
| MAXWELL, ROBERT J | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| MAXWELL, SAMANTHA | Address on File | | | | | | |
| MAXWELL, SHANTAE | Address on File | | | | | | |
| May, Brandon | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| MAY, DEBRA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| May, Scott | Address on File | | | | | | |
| MAY, SHYANN | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|------------|---------|
| Mayberry, Danaysha | Address on File | | | | | | |
| MAYCUMBER, SEAN | Address on File | | | | | | |
| Mayers, Difranz | Address on File | | | | | | |
| MAYES, AIMEE | Address on File | | | | | | |
| MAYES, BROOKE | Address on File | | | | | | |
| MAYES, D'KENNA | Address on File | | | | | | |
| Mayes, Douglas | Address on File | | | | | | |
| Mayes, Elizabeth | Address on File | | | | | | |
| Mayes, Lacey | Address on File | | | | | | |
| MAYES, LEWAYNE | Address on File | | | | | | |
| MAYFIELD, BRITTANY | Address on File | | | | | | |
| MAYFIELD, TRACY | Address on File | | | | | | |
| MAYHEW, AMBROSIA | Address on File | | | | | | |
| MAYHEW, PATRICIA | Address on File | | | | | | |
| Mayhew, Summer | Address on File | | | | | | |
| Mayhue, Audre | Address on File | | | | | | |
| Mayhue, Freddie | Address on File | | | | | | |
| MAYHUE, TAMESHIELLE | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Maynard, Christopher | Address on File | | | | | | |
| Maynard, Christopher | Address on File | | | | | | |
| MAYNARD, JAMES | Address on File | | | | | | |
| MAYNARD, NATALIE | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| MAYO DEMONSTRATION PTA | MEGAN NSEIN | 1127 S COLUMBIA AVE | | TULSA | OK | 74104 | |
| MAYO HOOD, CARI | Address on File | | | | | | |
| MAYO, IVAN | Address on File | | | | | | |
| MAYO, JOHNNY | Address on File | | | | | | |
| MAYO, MISAEL | Address on File | | | | | | |
| MAYO, PARIS | Address on File | | | | | | |
| MAYORGA, ROBERTO | Address on File | | | | | | |
| MAYRY, JASON | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| MAYS, ANTONIO | Address on File | | | | | | |
| MAYS, BRYAN | Address on File | | | | | | |
| MAYS, TIERRA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Maysonet, Yarilys | Address on File | | | | | | |
| Mazanowicz, Steven | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| MAZEROLLE, ASHLEY | Address on File | | | | | | |
| Mazerolle, Sarah | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| MB Financial Bank N.A. | 800 W Madison St | | | Chicago | IL | 60607 | |
| MC ARTHUR, TROY | Address on File | | | | | | |
| MC COULLUGH, DESHAUN | Address on File | | | | | | |
| MCAFEE, CLARICE | Address on File | | | | | | |
| Mcafee, Kiyahh | Address on File | | | | | | |
| MCALISTER, SARAH | Address on File | | | | | | |
| MCALISTER, TRAVON | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| MCALLISTER, GABRIELLE | Address on File | | | | | | |
| MCALLISTER, MELLISA | Address on File | | | | | | |
| MCALLISTER, TOMMY | Address on File | | | | | | |
| MCANANY, VAN CLEAVE, & PHILLIPS, P.A. | 10 E. CAMBRIDGE CIRCLE DR. STE. 300 | | | KANSAS CITY | KS | 66103 | |
| McAuley, Brandon | Address on File | | | | | | |
| McAuliffe- Bevevino, Brandon | Address on File | | | | | | |
| McAvoy, Isaac | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| McBee, Terence | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| MCBRAYER, BRENT | Address on File | | | | | | |
| McBrayer, Dyonnedre | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| McBrayer, LaDonna | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| McBrayer, Rayionna | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| MCBRIDE, ALYSSA | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|------------|---------|
| MCBRIDE, HARRY | Address on File | | | | | | |
| MCBROOM, MALEIK | Address on File | | | | | | |
| MCBRYAR, KATIE | Address on File | | | | | | |
| Mcburney, Haley | Address on File | | | | | | |
| McBurney, Hayden | Address on File | | | | | | |
| MCCABE, MICHAEL | Address on File | | | | | | |
| Mccalister, Javonte | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| MCCALISTER, SHA'KOLBI | Address on File | | | | | | |
| Mccalister, Shalinda | Address on File | | | | | | |
| McCall, Alexis | Address on File | | | | | | |
| McCallay, Alicia | Address on File | | | | | | |
| McCalley, Charles | Address on File | | | | | | |
| MCCALLEY, DEKAETRON | Address on File | | | | | | |
| MCCALLISTER, JASON | Address on File | | | | | | |
| MCCALLISTER, VANESSA | Address on File | | | | | | |
| MCCANN, BRITTNEY | Address on File | | | | | | |
| MCCANN, JESSICA | Address on File | | | | | | |
| McCargo, Taryn | Address on File | | | | | | |
| MCCART, BRANTLEY | Address on File | | | | | | |
| MCCARTER, ALEC | Address on File | | | | | | |
| Mccarthy, Samantha | Address on File | | | | | | |
| MCCARTY, MCKENZI | Address on File | | | | | | |
| MCCARTY, PARKER | Address on File | | | | | | |
| MCCARTY, QUINTON | Address on File | | | | | | |
| McCarty, Shannon | Address on File | | | | | | |
| MCCARTY, STEPHANIE | Address on File | | | | | | |
| McCarty, Sydney | Address on File | | | | | | |
| MCCASKEY, JERED | 23006 W 129TH ST S | | | SAPULPA | OK | 74006 | |
| MCCASLIN, PAIGE | Address on File | | | | | | |
| MCCAULEY, RACHEL | Address on File | | | | | | |
| MCCAULEY, SELCER | Address on File | | | | | | |
| McCausey, Bridget | Address on File | | | | | | |
| McCay, Tonya | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| McClain, Adrian | Address on File | | | | | | |
| MCCLAIN, ALEXANDER | Address on File | | | | | | |
| MCCLAIN, ASHLEY | Address on File | | | | | | |
| MCCLAIN, BRITTANY | Address on File | | | | | | |
| McClain, Drayden | Address on File | | | | | | |
| MCCLAIN, JORDAN | Address on File | | | | | | |
| MCCLAIN, NATALIE | Address on File | | | | | | |
| McClain, Tacoby | Address on File | | | | | | |
| MCCLAIN, TOERAY | Address on File | | | | | | |
| MCCLANAHAN, JACOB | Address on File | | | | | | |
| McClaren, Angel | Address on File | | | | | | |
| MCCLEARY, KYLE | Address on File | | | | | | |
| Mcclellan, Arrion | Address on File | | | | | | |
| Mcclellan, Jordan | Address on File | | | | | | |
| Mcclellan, Skylar | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Mcclellan, Zachary | Address on File | | | | | | |
| McClenan, James | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Mcclendon, Samantha | Address on File | | | | | | |
| MCCLENNAN, KOREA | Address on File | | | | | | |
| MCCLINTON, CHISTINA | Address on File | | | | | | |
| MCCLOUD, LAKESHA | Address on File | | | | | | |
| MCCLOUD, LASHONDA | Address on File | | | | | | |
| MCCLUNG, LISA | Address on File | | | | | | |
| MCCLURE, DEMETRIUS | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|------------|---------|
| MCCLURE, KALLIE | Address on File | | | | | | |
| Mcclure, Xasia | Address on File | | | | | | |
| MCCOLLUM, RACHEL | Address on File | | | | | | |
| MCCOMBS, SIDNEY | Address on File | | | | | | |
| Mcconnell, Dominic | Address on File | | | | | | |
| MCCONNELL, PATRICK | Address on File | | | | | | |
| McConnell, Richard | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| McCook, William | Address on File | | | | | | |
| MCCORD, LATASHA | Address on File | | | | | | |
| MCCORD, MIRANDA | Address on File | | | | | | |
| McCormick, Jeremy | Address on File | | | | | | |
| MCCOY, CANDICE | Address on File | | | | | | |
| MCCOY, JASMINE | Address on File | | | | | | |
| McCoy, Joel | Address on File | | | | | | |
| MCCOY, LASHAUN | Address on File | | | | | | |
| MCCOY, PAUL | Address on File | | | | | | |
| MCCRARY, ANTWANIA | Address on File | | | | | | |
| MCCRAY, TALIA | Address on File | | | | | | |
| McCrery, Mathew | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| McCrohan, Ryan | Address on File | | | | | | |
| McCrory, Shelby | Address on File | | | | | | |
| McCullar, Derek | Address on File | | | | | | |
| MCCULLOCH, SHERI | Address on File | | | | | | |
| MCCULLOUGH, LINDSAY | Address on File | | | | | | |
| MCCULLOUGH, MICHAEL | Address on File | | | | | | |
| McCullough, Shashoni | Address on File | | | | | | |
| McCully, Brittany | Address on File | | | | | | |
| Mccully, Josh | Address on File | | | | | | |
| McCully, Shannon | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| MCCULLY, TABATHA | Address on File | | | | | | |
| MCCUNE, JOHNATHAN | Address on File | | | | | | |
| MCCUNE, TYLER | Address on File | | | | | | |
| McCurdy, JoAnna | Address on File | | | | | | |
| MCCUTCHAN JR, ROBERT L | 212 SW 132ND ST | | | OKLAHOMA CITY | OK | 73170 | |
| MCDANIEL, DE'ANDRIA | Address on File | | | | | | |
| Mcdaniel, Debbie | Address on File | | | | | | |
| McDaniel, Kaleb | Address on File | | | | | | |
| MCDANIEL, MICHEAL | Address on File | | | | | | |
| MCDANIEL, REBECCA | Address on File | | | | | | |
| McDaniel, Samantha | Address on File | | | | | | |
| McDaniel, Shalisa | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| McDaniels, Elexus | Address on File | | | | | | |
| MCDAVID, KELVIN | Address on File | | | | | | |
| McDonald Electric | Address Unknown | | | | | | |
| Mcdonald, Bryce | Address on File | | | | | | |
| MCDONALD, BRYCE | Address on File | | | | | | |
| MCDONALD, CHARI | Address on File | | | | | | |
| MCDONALD, CLINT | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| McDonald, Dionysus | Address on File | | | | | | |
| Mcdonald, Joanna | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| MCDONALD, JOSHUA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| MCDONALD, KASI | Address on File | | | | | | |
| McDonald, Kaylin | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| McDonald, Kevin | Address on File | | | | | | |
| McDonald, Molly | Address on File | | | | | | |
| Mcdonald, Monica | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| MCDONALD, PATRICIA | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc..., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| McDonald, Robert | Address on File | | | | | | |
| MCDONALD, SHAERICA | Address on File | | | | | | |
| MCDONALD, STEPHON | Address on File | | | | | | |
| MCDONALD, TIMOTHY | Address on File | | | | | | |
| MCDONALD, WESLEY | Address on File | | | | | | |
| MCDONIEL, RAIN | Address on File | | | | | | |
| Mcdonough, Liam | Address on File | | | | | | |
| MCDOUGAL, DAKOTA | Address on File | | | | | | |
| McDowell, Maximillian | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| McElfresh, Haven | Address on File | | | | | | |
| McElhaney, Bryan | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Mcelhaney, Hayley | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| MCELROY, DESHANIA | Address on File | | | | | | |
| McElroy, Lindsey | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| McElvain, Robert | Address on File | | | | | | |
| MCELYEA, GERRY | Address on File | | | | | | |
| McEntire, Morgan | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| MCEUNN, COURTNEY | Address on File | | | | | | |
| MCFADDEN, KARL | Address on File | | | | | | |
| MCFADDEN, TAE | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| MCFALLS, FELICIA | Address on File | | | | | | |
| MCFARLAND, GEORGIA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| MCFARLIN PLUMBING | DBA MCFARLIN PLUMBING | 800594 S. HWY 18 | | TRYON | OK | 74875 | |
| MCFRAZIER, BRASHA | Address on File | | | | | | |
| MCGANN, CASSANDRA | Address on File | | | | | | |
| McGarrah, Dustin | Address on File | | | | | | |
| McGary, Nicole | Address on File | | | | | | |
| MCGAUGHY, TODD | Address on File | | | | | | |
| MCGEE, ANNA | Address on File | | | | | | |
| McGee, Atlanta | Address on File | | | | | | |
| McGee, Brandon | Address on File | | | | | | |
| Mcgee, Brendia | Address on File | | | | | | |
| MCGEE, CHARMETREA | Address on File | | | | | | |
| MCGEE, DAKOTA | Address on File | | | | | | |
| MCGEE, DANGELA | Address on File | | | | | | |
| McGee, Dawna | Address on File | | | | | | |
| McGee, Errial | Address on File | | | | | | |
| Mcgee, James | Address on File | | | | | | |
| MCGEE, PAIGE | Address on File | | | | | | |
| MCGEE, SHANNA | Address on File | | | | | | |
| McGee, Wayne | Address on File | | | | | | |
| MCGEHEE, ANGELIQUE | Address on File | | | | | | |
| McGill, Paula | Address on File | | | | | | |
| MCGINNIS WELDING SUPPLY CO. | DBA MCGINNIS WELDING SUPPLY CO. | 400 GALVESTON ST. | | WICHITA FALLS | TX | 76301 | |
| MCGINNIS, CHARLES | Address on File | | | | | | |
| MCGINNIS, KYLIE | Address on File | | | | | | |
| McGirt, Stephanie | Address on File | | | | | | |
| Mcgirt, Wajennah | Address on File | | | | | | |
| MCGLORIE, MATTHEW | Address on File | | | | | | |
| MCGLORIE, RYAN | Address on File | | | | | | |
| MCGLOTHLIN, MELISSA | Address on File | | | | | | |
| MCGOUGH, ARLIS | Address on File | | | | | | |
| MCGOWAN, COLE | Address on File | | | | | | |
| MCGOWAN, KAYMERA | Address on File | | | | | | |
| McGrath, Caleb | Address on File | | | | | | |
| MCGRILLIS, TAYLOR | Address on File | | | | | | |
| MCGRUDER, MOSHARE | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|------------|---------|
| Mcgruder, Shamariyea | Address on File | | | | | | |
| MCGUE, SHIESHA | Address on File | | | | | | |
| MCGUIRE LOCK & SAFE | 4800 NE VIVION RD. | | | KANSAS CITY | MO | 64119 | |
| McGuire, Aaron | Address on File | | | | | | |
| MCGUIRE, AMANDA | Address on File | | | | | | |
| McGuire, Hailie | Address on File | | | | | | |
| MCGUIRE, JACKSON | Address on File | | | | | | |
| Mcguire, Katherin | Address on File | | | | | | |
| MCGUIRE, KIMBERLY | Address on File | | | | | | |
| MCGUIRE, RICHARD | Address on File | | | | | | |
| MCGUIRE, SANDY | Address on File | | | | | | |
| MCGUIRE, STEVEN | Address on File | | | | | | |
| MCHENRY, DAUNDRE | Address on File | | | | | | |
| McHenry, Dazmine | Address on File | | | | | | |
| MCHENRY, JAMES | Address on File | | | | | | |
| McHugh, Melinda | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Mcinnis, Travon | Address on File | | | | | | |
| McIntire, Dakota | Address on File | | | | | | |
| MCINTOSH, AARON | Address on File | | | | | | |
| MCINTOSH, GENE | Address on File | | | | | | |
| MCINTOSH, JESSICA | Address on File | | | | | | |
| MCINTOSH, JOSHUA | Address on File | | | | | | |
| MCINTOSH, MICHAEL | Address on File | | | | | | |
| MCINTOSH, RANDALL | Address on File | | | | | | |
| MCINTOSH, RYAN | Address on File | | | | | | |
| MCINTOSH, TABITHA | Address on File | | | | | | |
| MCINTOSH, ZOE | Address on File | | | | | | |
| Mcinturff, Robert | Address on File | | | | | | |
| McIntyre, Jennifer | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Mcintyre, JoNathan | Address on File | | | | | | |
| Mcintyre, Lakeba | Address on File | | | | | | |
| Mcintyre, Richelle | Address on File | | | | | | |
| MCINTYRE, THERESA | Address on File | | | | | | |
| Mciver, Quincy | Address on File | | | | | | |
| MCJIMSON-GREEN, KIERRA | Address on File | | | | | | |
| MCJOYFUL LIGHTS LLC | HARBOR LIGHTS | 5200 KELLER SPRINGS RD #1120 | | DALLAS | TX | 75248 | |
| MCJUNKINS, DARRELL | Address on File | | | | | | |
| McKay, Clayton | Address on File | | | | | | |
| McKay, Marcus | Address on File | | | | | | |
| McKee, Wanda | Address on File | | | | | | |
| Mckelroy, Janice | Address on File | | | | | | |
| McKenna, Connor | Address on File | | | | | | |
| McKenna, Madison | Address on File | | | | | | |
| McKennon, Justin | Address on File | | | | | | |
| MCKENZIE, ALEXANDRIA | Address on File | | | | | | |
| Mckenzie, Mariah | Address on File | | | | | | |
| Mckinley, Michael | Address on File | | | | | | |
| MCKINNEY HIGH SCHOOL CHOIR BOOSTER CLUB | SANDY PROWANT | PO BOX 124 | | MCKINNEY | TX | 75070 | |
| MCKINNEY, CASEY | Address on File | | | | | | |
| MCKINNEY, CHASMINE | Address on File | | | | | | |
| MCKINNEY, DAVONTAE | Address on File | | | | | | |
| McKinney, DeAundra | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| MCKINNEY, FONDRAE | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Mckinney, Fondrae | Address on File | | | | | | |
| MCKINNEY, JAMAL | Address on File | | | | | | |
| MCKINNEY, SHAWN | Address on File | | | | | | |
| MCKINNIE, CHRISTOPHER | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc…, *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|------------|---------|
| MCKITRICK, DAVID | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Mcknight, Ashley | Address on File | | | | | | |
| MCKNIGHT, BRAYDON | Address on File | | | | | | |
| MCKNIGHT, COREY | Address on File | | | | | | |
| MCKNIGHT, DEJA | Address on File | | | | | | |
| MCKNIGHT, JERONY | Address on File | | | | | | |
| Mckoy, Megan | Address on File | | | | | | |
| MCLAIN, JORDAN | Address on File | | | | | | |
| McLain, Linsey | Address on File | | | | | | |
| MCLAUGHLIN, MATTHEW | Address on File | | | | | | |
| MCLAURIN, KEZIA | Address on File | | | | | | |
| MCLAY, MARCUS | Address on File | | | | | | |
| MCLENNAN CPO BOX 406 | PO BOX 406 | | | WACO | TX | 76703 | |
| MCLEOD, DORIS | Address on File | | | | | | |
| McLeod, Garrett | Address on File | | | | | | |
| MCLEOD, SARA | Address on File | | | | | | |
| Mcleod, Tyrique | Address on File | | | | | | |
| Mcmackin, Drake | Address on File | | | | | | |
| MCMAHAN, DEMARQUIS | Address on File | | | | | | |
| Mcmaster, Makayla | Address on File | | | | | | |
| McMasters, Michael | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Mcmeans, Sheila | Address on File | | | | | | |
| MCMILLAN, CHRISTOPHER | Address on File | | | | | | |
| MCMILLAN, DANIEL | Address on File | | | | | | |
| MCMILLAN, ELIZABETH | Address on File | | | | | | |
| MCMILLEN, RAIANN | Address on File | | | | | | |
| McMinn, Anna | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| McnABB, Johnny | Address on File | | | | | | |
| McNack, Lanell | Address on File | | | | | | |
| MCNALLY, CONNOR | Address on File | | | | | | |
| MCNALLY, JOSHUA | Address on File | | | | | | |
| MCNATT, HAYLIE | Address on File | | | | | | |
| McNeal, Lorenzo | Address on File | | | | | | |
| Mcneely, Ashley | Address on File | | | | | | |
| Mcneese, David | Address on File | | | | | | |
| MCNEIL ELEMENTARY | BRANDI BARNHILL | 3650 HARDIN RD | | MCKINNEY | TX | 75070 | |
| MCNEIL, CHRISTOPHER | Address on File | | | | | | |
| Mcneill, Kelsey | Address on File | | | | | | |
| MCNELIS, KELSI | Address on File | | | | | | |
| MCNEW, JASON | Address on File | | | | | | |
| MCNUTT, CRYSTAL | Address on File | | | | | | |
| Mcphail, Michael | Address on File | | | | | | |
| MCPHERSON, AMANDA | Address on File | | | | | | |
| MCPHERSON, BAILEY | Address on File | | | | | | |
| MCPHERSON, JUSTIN | Address on File | | | | | | |
| MCQUISTON, ANGELA | Address on File | | | | | | |
| McRae, A'Drienna | Address on File | | | | | | |
| McRavion, De'Von | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| MCREYNOLDS, DEALLEN | Address on File | | | | | | |
| McReynolds, Mariah | Address on File | | | | | | |
| MCREYNOLDS, WILLIAM | Address on File | | | | | | |
| McShane, Aspen | Address on File | | | | | | |
| MCSWAIN, CHRISTINA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| McVay, Mary | Address on File | | | | | | |
| Mcvea, Aubrianna | Address on File | | | | | | |
| McVea, Michael | Address on File | | | | | | |
| McVeigh, Richard | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|------------|---------|
| MCWHERTER, GARY | Address on File | | | | | | |
| MCWHORTER 108 COMMUN | 108 COMMUNITY BLVD. | | | LONGVIEW | TX | 75605 | |
| MCWHORTER, TARIK | Address on File | | | | | | |
| McWilliams, Dimitry | Address on File | | | | | | |
| MD MANAGEMENT REAL ESTATE DEVELOPMENT | 5201 JOHNSON DR STE 100 | | | MISSION | KS | 66205 | |
| Meacham, Abigail | Address on File | | | | | | |
| Mead, Caedon | Address on File | | | | | | |
| MEADE, CHRISTINA | Address on File | | | | | | |
| MEADOWS, DESIREE | Address on File | | | | | | |
| Meadows, James | Address on File | | | | | | |
| Meadows, Kernisha | Address on File | | | | | | |
| Mealor, Jamie | Address on File | | | | | | |
| Means, Darrius | Address on File | | | | | | |
| MEANS, JACOB | Address on File | | | | | | |
| MEANS, PAUL | Address on File | | | | | | |
| MEDARIS, STEVEN | Address on File | | | | | | |
| MEDCOR INC. | P.O. BOX 75570 | | | CLEVELAND | OH | 44101-4755 | |
| Medecke, Spirit | Address on File | | | | | | |
| MEDICINE CROW, MEGAN | Address on File | | | | | | |
| MEDINA, ADRIAN | Address on File | | | | | | |
| Medina, Citlaly | Address on File | | | | | | |
| MEDINA, COLETTE | Address on File | | | | | | |
| MEDINA, CRISTINA | Address on File | | | | | | |
| MEDINA, CRISTOBAL | Address on File | | | | | | |
| MEDINA, ELITANIA | Address on File | | | | | | |
| MEDINA, EMELIO | Address on File | | | | | | |
| MEDINA, ERICA | Address on File | | | | | | |
| Medina, Ethan | Address on File | | | | | | |
| MEDINA, JOHNNY | Address on File | | | | | | |
| MEDINA, JUAN | Address on File | | | | | | |
| MEDINA, LETICIA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| MEDINA, MARGARITA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| MEDINA, MAYELA | Address on File | | | | | | |
| Medina, Mikaila | Address on File | | | | | | |
| Medina, Omar | Address on File | | | | | | |
| Medina, Samantha | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| MEDINA, SARAI | Address on File | | | | | | |
| Medley, Anthony | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| MEDLEY, KYLIE | Address on File | | | | | | |
| MEDRANO, ALEJANDRO | Address on File | | | | | | |
| MEDRANO, CHEYENNE | Address on File | | | | | | |
| Medrano, Estefanie | Address on File | | | | | | |
| MEDRANO, ISIDRO | Address on File | | | | | | |
| MEDRANO, JACQUELYN | Address on File | | | | | | |
| MEDRANO, JOHN | Address on File | | | | | | |
| MEEHAN, TYLER | Address on File | | | | | | |
| Meek, Heather | Address on File | | | | | | |
| MEEKER, TIM | Address on File | | | | | | |
| MEEK'S LITHOGRAPHING COMPANY | MEEKS GROUP | 6913 E 13TH ST | | TULSA | OK | 74112 | |
| Meeks, Demontre | Address on File | | | | | | |
| MEEKS, MERIYA | Address on File | | | | | | |
| MegaMex | 12535 Enfield Park | Mose Munro | Nat. Accts. Manager | San Antonio | TX | 78232 | |
| MEGAN SALES CHICKASHA OUTLAWS | 1027 S 18TH ST | | | CHICKASHA | OK | 73018 | |
| Megason, David | Address on File | | | | | | |
| Mehagan, Donovan | Address on File | | | | | | |
| MEISENBURG, JOSHUA | Address on File | | | | | | |
| MEISENHEIMER, STEVEN | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc..., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| MEISNER, JUSTIN | Address on File | | | | | | |
| MEJIA ROBLES, MAIRA | Address on File | | | | | | |
| Mejia Suarez, Cecilia | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Mejia, Alison | Address on File | | | | | | |
| Mejia, Benjamin | Address on File | | | | | | |
| MEJIA, FLORINDA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| MEJIA, NERIS | Address on File | | | | | | |
| MEJIA, XENIA | Address on File | | | | | | |
| MELAKU, FASIKA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| MELAKU, FASIKA | Address on File | | | | | | |
| MELANSON, SIERRA | Address on File | | | | | | |
| Melchor Rojas, Nicole | Address on File | | | | | | |
| Melchor, Erick | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| MELDA, AARON | Address on File | | | | | | |
| Melendez, Karen | Address on File | | | | | | |
| MELENDREZ, ZACHARY | Address on File | | | | | | |
| MELICK, RYAN | Address on File | | | | | | |
| MELLEN, SEAN | Address on File | | | | | | |
| Mellor, Michael | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Melton, Athena | Address on File | | | | | | |
| MELTON, EMERSON | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| MELTON, JOHN | Address on File | | | | | | |
| Melton, Justin | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| MEMBRENO, CRISTIHAM | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| MEMBRENO, CRISTINO | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Membreno, Maria | Address on File | | | | | | |
| MENA, JUAN | Address on File | | | | | | |
| Menard, Madyson | Address on File | | | | | | |
| MENASCO, CHALESE | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| MENCHACA, JESUS | Address on File | | | | | | |
| Mendenhall, Angelo | Address on File | | | | | | |
| MENDEZ, AURA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Mendez, Brenda | Address on File | | | | | | |
| Mendez, Crysta | Address on File | | | | | | |
| MENDEZ, DIANA | Address on File | | | | | | |
| Mendez, Jessica | Address on File | | | | | | |
| MENDEZ, KRYSTAL | Address on File | | | | | | |
| Mendez, Librado | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Mendez, Lilian | Address on File | | | | | | |
| MENDEZ, LUZ | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| MENDEZ, MICHOLE | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Mendez, Nichole | Address on File | | | | | | |
| MENDEZ, RAQUEL | Address on File | | | | | | |
| Mendez, Tabitha | Address on File | | | | | | |
| MENDEZ, THERESA | Address on File | | | | | | |
| MENDEZ, VICTOR | Address on File | | | | | | |
| MENDEZ, XAHIL | Address on File | | | | | | |
| MENDO, JORGE | Address on File | | | | | | |
| MENDOZA BAUTISTA, PERLA | Address on File | | | | | | |
| MENDOZA PANTOJA, MARIA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Mendoza, Aaron | Address on File | | | | | | |
| MENDOZA, ANAYELI | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Mendoza, Carlos | Address on File | | | | | | |
| MENDOZA, CRISTOPHER | Address on File | | | | | | |
| MENDOZA, DESIREE | Address on File | | | | | | |
| Mendoza, Elvia | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Mendoza, Isaiah | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|------------|---------|
| MENDOZA, ISMAEL | Address on File | | | | | | |
| MENDOZA, JANIA | Address on File | | | | | | |
| MENDOZA, JOSE | Address on File | | | | | | |
| MENDOZA, JUAN | Address on File | | | | | | |
| Mendoza, Keven | Address on File | | | | | | |
| MENDOZA, LAURA | Address on File | | | | | | |
| MENDOZA, LORENA | Address on File | | | | | | |
| Mendoza, Luis | Address on File | | | | | | |
| MENDOZA, MARCUS | Address on File | | | | | | |
| MENDOZA, MARGARITA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| MENDOZA, MARIA | Address on File | | | | | | |
| MENDOZA, MARISSA | Address on File | | | | | | |
| Mendoza, Mary | Address on File | | | | | | |
| MENDOZA, NATALIA | Address on File | | | | | | |
| MENDOZA, OMAR | Address on File | | | | | | |
| Mendoza, Roy | Address on File | | | | | | |
| MENDOZA, SILVESTRE | Address on File | | | | | | |
| Meneely, Shawnees | Address on File | | | | | | |
| MENEFEE, FELICIA | Address on File | | | | | | |
| MENEFEE, STANLEY | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| MENESES, KUENTIN | Address on File | | | | | | |
| Meneses, Seungmina | Address on File | | | | | | |
| MENNSFIELD, AARON | Address on File | | | | | | |
| Menschner, Connor | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| MEQUIZ, ANICIA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Meraj, Ariba | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| MERAZ, NOEMY | Address on File | | | | | | |
| Mercadel, DeLawrence | Address on File | | | | | | |
| Mercado, Maricela | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| MERCADO, NORIDALY | Address on File | | | | | | |
| Mercado, Sonia | Address on File | | | | | | |
| MERCER, ANNA | Address on File | | | | | | |
| MERCER, BRADLEY | Address on File | | | | | | |
| MERCER, BRAXTON | Address on File | | | | | | |
| MERCER, BRYSON | Address on File | | | | | | |
| MERCHANT, JACKIE | Address on File | | | | | | |
| MERCHANT, JODIE | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Merchant, John | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Merida, Diana | Address on File | | | | | | |
| Merida, Diana | Address on File | | | | | | |
| Merida, Francisco | Address on File | | | | | | |
| Merida, Pablo | Address on File | | | | | | |
| MERKLE, RAELYNN | Address on File | | | | | | |
| Merl, Samantha | Address on File | | | | | | |
| MERMILLIOD, SAMANTHA | Address on File | | | | | | |
| Merrill Corporation | 300 Crescent Court | Suite 650 | | Dallas | TX | 75201 | |
| MERRILL, ANDREW | Address on File | | | | | | |
| MERRILL, GEORGE | Address on File | | | | | | |
| MERRILL, JAI | Address on File | | | | | | |
| Merrill, Samuel | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| MERRITT, AARON | Address on File | | | | | | |
| Merritt, Chad | Address on File | | | | | | |
| MERRITT, JAKIRA | Address on File | | | | | | |
| MERRITT, PATRICIA | Address on File | | | | | | |
| MERRYMAN, PRESTON | Address on File | | | | | | |
| MERTINS, JAMIE | Address on File | | | | | | |
| Merworth, Jason | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| MESQUITE ANIMAL PAWTNERS | 905 VIA AVENIDA | | | MESQUITE | TX | 75150 | |
| MESQUITE BUCCANEERS | JESSIE MONROE | 4626 BRIDLEWOOD LANE | | BALCH SPRINGS | TX | 75180 | |
| MESQUITE MOBILE POWERWASH | 905 MIRANDA DR | | | MESQUITE | TX | 75149 | |
| Mesquite Tax Fund | 757 N. Galloway Ave. | | | Mesquite | TX | 75149 | |
| Mesquite Tax Fund | PO Box 850267 | | | Mesquite | TX | 75185-0267 | |
| MESQUITE TP O BOX 85 | P O BOX 850267 | | | MESQUITE | TX | 75185-0267 | |
| MESSENGALE, KAYCIE | Address on File | | | | | | |
| Messenger, Makala | Address on File | | | | | | |
| Messenger, Mariah | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| MESSER, MELISSA | Address on File | | | | | | |
| Messick, Colby | Address on File | | | | | | |
| METALOGIX INTERNATIONAL | PO BOX 83304 | | | WOBURN | MA | 01813-3304 | |
| METRO MUD | P O BOX 7580 | | | THE WOODLANDS | TX | 77387-7580 | |
| METRO NORTH SQUARE, L.P. | PO BOX 129 | C/O MD MANAGEMENT, INC. | 5201 JOHNSON DR. | SHAWNEE MISSION | KS | 66201 | |
| METROPLEX REFRIGERATION INC. | 5224 KALTENBRUN | | | FORT WORTH | TX | 76119 | |
| METROPOLITAN UTILITIES DISTRICT | P.O. BOX 3600 | | | OMAHA | NE | 68103-0600 | |
| Metz, Kimberly | Address on File | | | | | | |
| Metzler, Cody | Address on File | | | | | | |
| Meyer, Clowey | Address on File | | | | | | |
| MEYER, JASMINE | Address on File | | | | | | |
| MEYER, JENNIFER | Address on File | | | | | | |
| Meyer, Jesus | Address on File | | | | | | |
| MEYER, KATHERINE | Address on File | | | | | | |
| Meyer, Leah | Address on File | | | | | | |
| MEYER, PATRICK | Address on File | | | | | | |
| MEYER, SUNSHINE | Address on File | | | | | | |
| MEZA ESCALANTE, GRACIELA | Address on File | | | | | | |
| MEZA, ANTONIO | Address on File | | | | | | |
| MEZA, DORIS | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| MEZA, ILIANA | Address on File | | | | | | |
| Mezue, Collins | Address on File | | | | | | |
| MICHAEL, GLASS | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| MICHAEL, TROY | Address on File | | | | | | |
| MICHAEL'S | 4003 COLLEYVILLE BLVD. | | | COLLEYVILLE | TX | 76034 | |
| MICHAEL'S AIR CONDITIONING & HEATING INC. | 606 W. CENTENNIAL | | | ENID | OK | 73701 | |
| Michel, Andrew | Address on File | | | | | | |
| MICHEL, SAMUEL | Address on File | | | | | | |
| MICKETT, DEVIN | Address on File | | | | | | |
| MICRONICHE, INC. | PO BOX 50128 | | | EUGENE | OR | 97405 | |
| MICROSOFT LICENSING GP | 1950 N. STEMMONS FWY. STE. 5010 | LB#842467 | | DALLAS | TX | 75207 | |
| MID-AMERIC3101 S. VAPO BOX 163 | 3101 S. VAN BUREN | PO BOX 1632 | | ENID | OK | 73703-8358 | |
| MIDDLETON, ANA | Address on File | | | | | | |
| Middleton, Christopher | Address on File | | | | | | |
| MIDDLETON, DOMINICK | Address on File | | | | | | |
| Middleton, Matthew | Address on File | | | | | | |
| MIDGETT, BRIANNA | Address on File | | | | | | |
| MIDLAND LOAN SERVICES P.O. BOX 642303 | 6242 EAST 41ST STREET | | | TULSA | OK | 74135 | |
| MIDWEST LIGHTING INC | 919 W 38TH ST | | | CHICAGO | IL | 60609 | |
| Mier, Gary | Address on File | | | | | | |
| Migdalski, Kameron | Address on File | | | | | | |
| MIJARES, KRYSTAL | Address on File | | | | | | |
| Mijarez, Matilde | Address on File | | | | | | |
| MIKES, DAVIN | Address on File | | | | | | |
| MILAM, BROOKE | Address on File | | | | | | |
| Milam, Tyris | Address on File | | | | | | |
| MILES JR, BARAKAR | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| MILES, BLUE | Address on File | | | | | | |
| Miles, Charles | Address on File | | | | | | |
| Miles, David | Address on File | | | | | | |
| MILES, DEMARIO | Address on File | | | | | | |
| MILES, ERIS | Address on File | | | | | | |
| Miles, Shaqurra | Address on File | | | | | | |
| MILESKI, ELISABETH | Address on File | | | | | | |
| MILES-OLIVER, HAYLEE | Address on File | | | | | | |
| MILFORD, KAMBRIE | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| MILHAM, TANNER | Address on File | | | | | | |
| MILLBROOK ELEMENTARY PTO | 11751 S SUNNYBROOK BLVD | | | OLATHE | KS | 66061 | |
| MILLENNIUM VENTURE GROUP, INC. | 2240 BLAKE ST | SUITE 200 | | DENVER | CO | 80205 | |
| MILLER JR., RONALD | Address on File | | | | | | |
| Miller, Benjamin | Address on File | | | | | | |
| Miller, Brandon | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Miller, Brian | Address on File | | | | | | |
| MILLER, BROOKE | Address on File | | | | | | |
| MILLER, CALVIN | Address on File | | | | | | |
| Miller, Chloe | Address on File | | | | | | |
| MILLER, DANIEL | Address on File | | | | | | |
| MILLER, DASHAUNA | Address on File | | | | | | |
| Miller, David | Address on File | | | | | | |
| Miller, Donald | Address on File | | | | | | |
| MILLER, EDWARD | Address on File | | | | | | |
| MILLER, ELLEN | Address on File | | | | | | |
| MILLER, ERIN | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| MILLER, GABRIELLE | Address on File | | | | | | |
| MILLER, HEATHER | Address on File | | | | | | |
| Miller, Ian | Address on File | | | | | | |
| MILLER, IRESIA | Address on File | | | | | | |
| Miller, Jacob | Address on File | | | | | | |
| MILLER, JEFFERSON | Address on File | | | | | | |
| MILLER, JIKARI | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| MILLER, JOANNE | Address on File | | | | | | |
| MILLER, JOHN | Address on File | | | | | | |
| Miller, Jouvondra | Address on File | | | | | | |
| MILLER, KAREN | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Miller, Kaycee | Address on File | | | | | | |
| MILLER, KELSEY | Address on File | | | | | | |
| Miller, Kenn | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| MILLER, KENNETH | Address on File | | | | | | |
| MILLER, KYLE | Address on File | | | | | | |
| MILLER, LANDON | Address on File | | | | | | |
| MILLER, LEVI | Address on File | | | | | | |
| MILLER, MATTHEW | Address on File | | | | | | |
| MILLER, MCKENSIE | Address on File | | | | | | |
| Miller, Nicholas | Address on File | | | | | | |
| Miller, Quevius | Address on File | | | | | | |
| MILLER, RACHEL | Address on File | | | | | | |
| MILLER, ROBERT | Address on File | | | | | | |
| MILLER, SANDY | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Miller, Sarafia | Address on File | | | | | | |
| Miller, Sarah | Address on File | | | | | | |
| MILLER, SHAUNA | Address on File | | | | | | |
| Miller, Sheridan | Address on File | | | | | | |
| MILLER, VERONICA | Address on File | | | | | | |
| Miller, William | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|------------|---------|
| Milliser, Brittany | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| MILLS, BRITTANY | Address on File | | | | | | |
| Mills, Candice | Address on File | | | | | | |
| Mills, Eugene | Address on File | | | | | | |
| MILLS, JAKE | Address on File | | | | | | |
| MILLS, JEREMY | Address on File | | | | | | |
| Mills, Jeremy | Address on File | | | | | | |
| MILLS, KEVIN | Address on File | | | | | | |
| MILLS, NACONA | Address on File | | | | | | |
| MILLS, NATHAN | Address on File | | | | | | |
| MILLS, SHARDE | Address on File | | | | | | |
| Millsap, Joshua | Address on File | | | | | | |
| MILLSAPS, DUSTIN | Address on File | | | | | | |
| MILLWEE, SHELBEE | Address on File | | | | | | |
| MILNER, SHAWN | Address on File | | | | | | |
| MILSAP, MISTY | Address on File | | | | | | |
| Milton, Breona | Address on File | | | | | | |
| Milton, Khalia | Address on File | | | | | | |
| Mims, Abram | Address on File | | | | | | |
| MIMS, AMANDA | Address on File | | | | | | |
| MIMS, CHASITIE | Address on File | | | | | | |
| Mims, Devin | Address on File | | | | | | |
| Mims, Frankie | Address on File | | | | | | |
| MIMS, MERLENA | Address on File | | | | | | |
| Mims, Stephen | Address on File | | | | | | |
| Mindieta, Elysa | Address on File | | | | | | |
| MINER, REBEKAH | Address on File | | | | | | |
| Miner, Shanun | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| MING, KEATON | Address on File | | | | | | |
| Ming, Michelle | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| MINGS, JAMES | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| MINIHAN, STACY | Address on File | | | | | | |
| Mink, Michael | Address on File | | | | | | |
| Minnitt, Sheddrick | Address on File | | | | | | |
| MINOR, DEELAIYA | Address on File | | | | | | |
| Minor, Leslie | Address on File | | | | | | |
| Minor, Melody | Address on File | | | | | | |
| Minor, Timarcus | Address on File | | | | | | |
| MIRAMONTEZ, ANJELICA | Address on File | | | | | | |
| Miranda, Francisco | Address on File | | | | | | |
| MIRANDA, JACQUELINE | Address on File | | | | | | |
| MIRANDA, JENNIFER | Address on File | | | | | | |
| MIRANDA, JONATHON | Address on File | | | | | | |
| MIRANDA, VICTOR | Address on File | | | | | | |
| Mireles / DBA Culinary Kitchen & Beyond, Raquel | 2513 Hickory Ridge Drive | | | Plano | TX | 75093 | |
| MIRELES, JOSE | Address on File | | | | | | |
| MIRELES, MARTHA | Address on File | | | | | | |
| MIRO, OLADELE | Address on File | | | | | | |
| MIRUS INFORMATION TECHNOLOGY SERVICE | 820 GESSNER | STE 1600 | | HOUSTON | TX | 77024 | |
| MISFIT BRANDS LLC | ATTN JORDAN WOLLMAN | P O BOX 294438 | | LEWISVILLE | TX | 75029 | |
| Missouri Department of Revenue | Harry S Truman State Office Building | Taxation Division | Taxation Division | Jefferson City | MO | 65101 | |
| Missouri Department Of Revenue | 301 W. High St. | Rm. 330 | | Jefferson City | MO | 65105-0330 | |
| Missouri Department of Revenue | Taxation Division | PO Box 3300 | | Jefferson City | MO | 65105-3300 | |
| Missouri Department of Revenue | P.O. Box 3300 | | | Jefferson City | MO | 65105-3300 | |
| MISSOURI DEPT OF REVENUE | P O BOX 3365 | | | JEFFERSON CITY | MO | 65105-3365 | |
| MISSOURI DIRECTOR OF REVENUE | P. O. BOX 3020 | | | JEFFERSON CITY | MO | 65105-3020 | |
| MISSOURI GAS ENERGY | DRAWER 3 | | | ST. LOUIS | MO | 63171 | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|-----------|---------|
| MISSOURI LOGOS | 3702 W. TRUMAN BLVD., STE 122 | | | JEFFERSON CITY | MO | 65109 | |
| MISSOURI STATE TREASURER | UNCLAIMED PROPERTY ADMINISTRATOR | P. O. BOX 1272 | | JEFFERSON CITY | MO | 65102-1272 | |
| MITCHAM, BETHANY | Address on File | | | | | | |
| Mitchell Jr, Darrell | Address on File | | | | | | |
| Mitchell, Aletha | Address on File | | | | | | |
| Mitchell, Amber | Address on File | | | | | | |
| MITCHELL, CHARLES | Address on File | | | | | | |
| Mitchell, DeAngila | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| MITCHELL, DECARLO | Address on File | | | | | | |
| MITCHELL, DENNIS | Address on File | | | | | | |
| MITCHELL, DEVONTA | Address on File | | | | | | |
| Mitchell, Devonte | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Mitchell, Ebony | Address on File | | | | | | |
| Mitchell, Eric | Address on File | | | | | | |
| MITCHELL, ERIN | Address on File | | | | | | |
| Mitchell, Heather | Address on File | | | | | | |
| Mitchell, Jacob | Address on File | | | | | | |
| MITCHELL, JAMES | Address on File | | | | | | |
| MITCHELL, JEFFREY | Address on File | | | | | | |
| MITCHELL, JOBARA | Address on File | | | | | | |
| MITCHELL, JULIAN | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| MITCHELL, KAILEI | Address on File | | | | | | |
| MITCHELL, KENDALL | Address on File | | | | | | |
| Mitchell, Kinnon | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| MITCHELL, LAURYN | Address on File | | | | | | |
| MITCHELL, MADISON | Address on File | | | | | | |
| Mitchell, Marion | Address on File | | | | | | |
| MITCHELL, MARKETTA | Address on File | | | | | | |
| MITCHELL, MELVIN | Address on File | | | | | | |
| Mitchell, Monique | Address on File | | | | | | |
| MITCHELL, NATANIA | Address on File | | | | | | |
| Mitchell, Norma | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Mitchell, Savanna | Address on File | | | | | | |
| Mitchell, Siyah | Address on File | | | | | | |
| MITCHELL, TEYANNIA | Address on File | | | | | | |
| MIZE, BECKY | Address on File | | | | | | |
| Mizzelle, Matthew | Address on File | | | | | | |
| MJ LEWIS AND ASSOCIATES INC. | 707 W WALNUT | | | DUNCAN | OK | 73533 | |
| MJJS, LLC | 12006 Slide Road | | | Lubbock | TX | 79424 | |
| MN Square Holdings, LLC | 5201 Johnson Drive | Suite 100 | | Mission | KS | 66205 | |
| Moad, Storie | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| MOAK, JULIE | Address on File | | | | | | |
| MOBILE DATA LABS INC DBA MILE IQ | PO BOX 842681 | | | DALLAS | TX | 75284-2681 | |
| MOBILE MINI INC | 4646 EAST VAN BUREN ST 400 | | | PHOENIX | AZ | 85008 | |
| MOBILE SHRED IT LLC | P O BOX 600835 | | | DALLAS | TX | 75360 | |
| MOBLEY, BILL | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Mobley, Chyna | Address on File | | | | | | |
| MOBLEY, TEYKIA | Address on File | | | | | | |
| MOBO SYSTEMS, INC. DBA OLO | 26 BROADWAY | FLOOR 24 | | NEW YORK | NY | 10004 | |
| MOCHE, LUCY | Address on File | | | | | | |
| MOCK, JAN | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Moctesuma, Edwin | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Moctezuma, Gustavo | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| MODDER, CAROLYN | Address on File | | | | | | |
| MODELISTE, KAYLA | Address on File | | | | | | |
| MODESTO, KENNEDY | Address on File | | | | | | |
| MODESTO, PRICILA | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|------------|---------|
| MODX SYSTEMS LLC | P O BOX 732451 | | | DALLAS | TX | 75373-2451 | |
| MOGHADAS, MARZIEH | Address on File | | | | | | |
| MOHAMMED, MOHAMMED | Address on File | | | | | | |
| MOHLER, ROBERT | Address on File | | | | | | |
| MOHRMANN, CHRISTIANA | Address on File | | | | | | |
| Mojica Pineda, Amilcar | Address on File | | | | | | |
| MOJICA, GREGORIA | Address on File | | | | | | |
| Mojica, Joshua | Address on File | | | | | | |
| MOLAND, CHASITY | Address on File | | | | | | |
| MOLEN, DELANA | Address on File | | | | | | |
| MOLINA FLORES, ELISA | Address on File | | | | | | |
| MOLINA MONDRAGON, MARIA | Address on File | | | | | | |
| MOLINA SUASTEGUI, LEOPOLDO | Address on File | | | | | | |
| MOLINA, BRYAN | Address on File | | | | | | |
| MOLINA, DENISE | Address on File | | | | | | |
| MOLINA, GERRAN | Address on File | | | | | | |
| Molina, Giovani | Address on File | | | | | | |
| Molina, Isaiah | Address on File | | | | | | |
| Molina, Jonathan | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| MOLINA, MARTHA | Address on File | | | | | | |
| MOLINA, NATHAN | Address on File | | | | | | |
| MOLINA, STELLA | Address on File | | | | | | |
| MOLLMANS WATER | P O BOX 95247 | | | OKLAHOMA CITY | OK | 73143-5247 | |
| MONAHAN, EMILY | Address on File | | | | | | |
| MONASCO, WANDA | Address on File | | | | | | |
| MONCADA, DENISSE | Address on File | | | | | | |
| Mondragon, Mia | Address on File | | | | | | |
| Mondragon, Michael | Address on File | | | | | | |
| MONEY, CHARLES | Address on File | | | | | | |
| Moneymaker, Jason | Address on File | | | | | | |
| Mong, Jacey | Address on File | | | | | | |
| MONGE, MARILYN | Address on File | | | | | | |
| MONJIVAR, MARIANA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| MONK, TYSHEMA | Address on File | | | | | | |
| MONREAL, ELSA | Address on File | | | | | | |
| MONREAL, FRANCISCO | Address on File | | | | | | |
| Monreal, Reyna | Address on File | | | | | | |
| MONROE ELEMENTARY PTA | MARY THOMAS | 4810 N LINN AVE | | OKLAHOMA CITY | OK | 73112 | |
| Monroe, Teri | Address on File | | | | | | |
| MONROY, MARIBEL | Address on File | | | | | | |
| Monse, Dalton | Address on File | | | | | | |
| MONSIVIAS, ANGELINE | Address on File | | | | | | |
| Montalvo, Andrew | Address on File | | | | | | |
| Montanaro, Anthony | Address on File | | | | | | |
| MONTANES, JOSE | Address on File | | | | | | |
| MONTANEZ, ALBERT | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| MONTANEZ, JOSE | Address on File | | | | | | |
| MONTANEZ, LESLY | Address on File | | | | | | |
| MONTANO, CRUZ | Address on File | | | | | | |
| MONTANO, FLORENCIA | Address on File | | | | | | |
| Montano, Jesse | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| MONTEALVO, LETICIA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Monteer, Cole | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Montejo, Ariel | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| MONTELONGO, ELIZABETH | Address on File | | | | | | |
| Montemayor, Britney | Address on File | | | | | | |
| MONTENEGRO, ISRAEL | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| MONTERO, ALAN | Address on File | | | | | | |
| Montero, Jocelyn | Address on File | | | | | | |
| Monteros, Leticia | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| MONTES, ERIKA | Address on File | | | | | | |
| MONTES, GABRIEL | Address on File | | | | | | |
| MONTES, HECTOR | Address on File | | | | | | |
| MONTES, JAZMIN | Address on File | | | | | | |
| MONTES, JOSEPH | Address on File | | | | | | |
| MONTESINOS, ELIZABETH | Address on File | | | | | | |
| MONTEVERDE, BERTHA | Address on File | | | | | | |
| MONTGAMERY, DEMICHAEL | Address on File | | | | | | |
| MONTGOMERY CROSSING LLC | 3535 WESTHEIMER RD | | | HOUSTON | TX | 77027 | |
| Montgomery Crossing, LLC | 510 Bering Drive | Suite 530 | | Houston | TX | 77057 | |
| MONTGOMERY, AUTUMN | Address on File | | | | | | |
| MONTGOMERY, BRANDON | Address on File | | | | | | |
| MONTGOMERY, DAWNA | Address on File | | | | | | |
| Montgomery, Jilena | Address on File | | | | | | |
| MONTGOMERY, MARKESHA | Address on File | | | | | | |
| Montgomery, Nikole | Address on File | | | | | | |
| MONTGOMERY, SPARKELL | Address on File | | | | | | |
| MONTIEL, AMERICA | Address on File | | | | | | |
| Montoya, Alexander | Address on File | | | | | | |
| Montoya, Elias | Address on File | | | | | | |
| MONTOYA, GENNIFER | Address on File | | | | | | |
| MONTOYA, JULIA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| MOOD MEDIA | P O BOX 71070 | | | CHARLOTTE | NC | 28272-1070 | |
| Mood: | Terri Valenta | Regional Sales Manager | | | | | |
| MOODY, DAVID | Address on File | | | | | | |
| MOODY, JESSICA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Moody, Jessica | Address on File | | | | | | |
| Moody, Landon | Address on File | | | | | | |
| Moody, Tiffany | Address on File | | | | | | |
| MOODY, TONY | Address on File | | | | | | |
| MOODY, TRAVIS | Address on File | | | | | | |
| MOOMAW, APRIL | Address on File | | | | | | |
| MOOMEY, SETH | Address on File | | | | | | |
| Moon, Bradley | Address on File | | | | | | |
| MOON, SHEENA | Address on File | | | | | | |
| MOON, SKYLAR | Address on File | | | | | | |
| Mooney, Cleo | Address on File | | | | | | |
| Mooney, Darrell | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| MOONEY, STORMIE | Address on File | | | | | | |
| MOOR, SYDNEY | Address on File | | | | | | |
| MOORE BULLDOGS JEREMIAH RAY WOOTEN | 4004 WESTEND AVE | | | MOORE | OK | 73160 | |
| MOORE ELEMENTARY SCHOOL PTA | MOORE PTA | 800 N BUTTERNUT | | BROKEN ARROW | OK | 74012 | |
| Moore Huff, Taihesha | Address on File | | | | | | |
| MOORE LIONS GARDNER | 2321 SW 46TH STREET | | | OKLAHOMA CITY | OK | 73119 | |
| MOORE PUBLIC SCHOOL ISD 1-2 | AMBER FLORENCE | 501 N SANTA FE | | MOORE | OK | 73160 | |
| MOORE SHOCKERS | KARA HYDEN | 3909 COUNTRY CLUB DR | | MOORE | OK | 73160 | |
| MOORE SUPPLY COMPANY | 127 COULTER AVE | | | ARDMORE | OK | 19003 | |
| MOORE YANKEES | MONICA AYRES | 6044 BLACKBIRD DR | | TINKER AFB | OK | 73145 | |
| Moore&VanAllen | 100 North Tryon Street | Suite 4700 | | Charlott | NC | 28202 | |
| Moore, Abbigal | Address on File | | | | | | |
| MOORE, ALEXIA | Address on File | | | | | | |
| Moore, Amanda | Address on File | | | | | | |
| MOORE, AMANDA | Address on File | | | | | | |
| MOORE, AMBER | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|------------|---------|
| MOORE, AMY | Address on File | | | | | | |
| MOORE, AMY | Address on File | | | | | | |
| MOORE, ASHLEY | Address on File | | | | | | |
| MOORE, ASHLEY | Address on File | | | | | | |
| MOORE, BARBIE | Address on File | | | | | | |
| MOORE, BETHANY | Address on File | | | | | | |
| Moore, BreAnna | Address on File | | | | | | |
| MOORE, CHAGOIS | Address on File | | | | | | |
| MOORE, CHARLES | Address on File | | | | | | |
| MOORE, CHRISTI | Address on File | | | | | | |
| MOORE, CHRISTINE | Address on File | | | | | | |
| MOORE, CHRISTOPHER | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| MOORE, CRYSTLE | Address on File | | | | | | |
| Moore, Dafinnis | Address on File | | | | | | |
| Moore, Darrius | Address on File | | | | | | |
| MOORE, ELLA | Address on File | | | | | | |
| MOORE, ISHTAH | Address on File | | | | | | |
| MOORE, JACQUISHA | Address on File | | | | | | |
| MOORE, JAHN | Address on File | | | | | | |
| Moore, Jasmine | Address on File | | | | | | |
| Moore, Jayla | Address on File | | | | | | |
| Moore, Jeanetta | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| MOORE, JEREMY | Address on File | | | | | | |
| MOORE, JUSTIN | Address on File | | | | | | |
| Moore, Justyc | Address on File | | | | | | |
| Moore, Katina | Address on File | | | | | | |
| Moore, Keith | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| MOORE, MARIAH | Address on File | | | | | | |
| Moore, Marie | Address on File | | | | | | |
| MOORE, MELISSA | Address on File | | | | | | |
| Moore, Michael | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| MOORE, MICHAEL | Address on File | | | | | | |
| MOORE, MICHAEL | Address on File | | | | | | |
| MOORE, NICOLE | Address on File | | | | | | |
| MOORE, PATRICK | Address on File | | | | | | |
| Moore, Quincy | Address on File | | | | | | |
| MOORE, RAYMOND | Address on File | | | | | | |
| MOORE, REBECCA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| MOORE, REBECCA | Address on File | | | | | | |
| MOORE, RODRIQUEZ | Address on File | | | | | | |
| MOORE, RYAN | Address on File | | | | | | |
| Moore, Sarah | Address on File | | | | | | |
| MOORE, SAVANNAH | Address on File | | | | | | |
| Moore, Taihesha | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| MOORE, TANJANIQUE | Address on File | | | | | | |
| MOORE, TEVEN | Address on File | | | | | | |
| MOORE, THOMAS | Address on File | | | | | | |
| MOORE, TIERRA | Address on File | | | | | | |
| MOORE, TOSHA | Address on File | | | | | | |
| MOORE, TRYSTAN | Address on File | | | | | | |
| Moore, Tyler | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| MOORE, XAVIER | Address on File | | | | | | |
| MOORELAND, DEVYN | Address on File | | | | | | |
| MOORING, JOSH | Address on File | | | | | | |
| MORA CONSTRUCTION INC | P O BOX 154897 | | | IRVING | TX | 75015 | |
| MORA, ANNA-MARIE | Address on File | | | | | | |
| Mora, Elizabeth | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|------------|---------|
| Mora, Jose | Address on File | | | | | | |
| MORA, JOSEPH | Address on File | | | | | | |
| MORA, MARIA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Morado, Keison | Address on File | | | | | | |
| Morain, Patrick | Address on File | | | | | | |
| MORALES DE CARRERA, ALMA | Address on File | | | | | | |
| MORALES II, ERIC | Address on File | | | | | | |
| MORALES MALDONADO, JOSEPH | Address on File | | | | | | |
| MORALES VENTURA, ROBERTO | Address on File | | | | | | |
| MORALES, ALMA | Address on File | | | | | | |
| MORALES, ANGEL | Address on File | | | | | | |
| MORALES, BERNA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Morales, Cristian | Address on File | | | | | | |
| MORALES, EDWIN | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Morales, Francheska | Address on File | | | | | | |
| MORALES, FRANK | Address on File | | | | | | |
| MORALES, GENEVIEVE | Address on File | | | | | | |
| MORALES, JASON | Address on File | | | | | | |
| MORALES, JOE | Address on File | | | | | | |
| Morales, Jose | Address on File | | | | | | |
| MORALES, JUAN | Address on File | | | | | | |
| MORALES, KAREN | Address on File | | | | | | |
| Morales, Laura | Address on File | | | | | | |
| MORALES, MARIA | Address on File | | | | | | |
| MORALES, MARIA | Address on File | | | | | | |
| MORALES, MARIA | Address on File | | | | | | |
| MORALES, NANCY | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| MORALES, NEYRA | Address on File | | | | | | |
| MORALES, OLIVIA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| MORALES, ROBERTA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| MORALES, SARAH | Address on File | | | | | | |
| MORALES, VICTOR | Address on File | | | | | | |
| MORAN, ANDREA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| MORAN, HAELY | Address on File | | | | | | |
| Moran, Jose | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| MORAN, QUINNITA | Address on File | | | | | | |
| Morataya, Samantha | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| MOREDIRECT INC | PO BOX 536464 | | | PITTSBURGH | PA | 15253-5906 | |
| Moree, Zoe | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| MOREHEAD, CASEY | Address on File | | | | | | |
| MORELAND, DENNIS | Address on File | | | | | | |
| MORELOS, DANNY | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| MORENO, ADRIANNA | Address on File | | | | | | |
| Moreno, Alexus | Address on File | | | | | | |
| Moreno, Alfredo | Address on File | | | | | | |
| MORENO, EMILIO | Address on File | | | | | | |
| MORENO, ERICA | Address on File | | | | | | |
| MORENO, FABIOLA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| MORENO, GILBERT | Address on File | | | | | | |
| MORENO, JESSICA | Address on File | | | | | | |
| MORENO, JONATHAN | Address on File | | | | | | |
| MORENO, JOSHUA | Address on File | | | | | | |
| MORENO, JUAN | Address on File | | | | | | |
| MORENO, MARCIA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| MORENO, MARTHA | Address on File | | | | | | |
| MORENO, MICHELLE | Address on File | | | | | | |
| MORENO, MIREYA | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|------------|---------|
| MORENO, NESTOR | Address on File | | | | | | |
| MORENO, OSCAR | Address on File | | | | | | |
| MORENO, PRESTON | Address on File | | | | | | |
| Moreno, Rakel | Address on File | | | | | | |
| Moreno, Salvador | Address on File | | | | | | |
| Moreno, Susana | Address on File | | | | | | |
| MORENO, SYLVIA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| MORENZETH, MICHELLE | Address on File | | | | | | |
| Morey, Dale | Address on File | | | | | | |
| MOREY, MICHAEL | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| MOREY, SHANNON | Address on File | | | | | | |
| MORGAN, ADDISON | Address on File | | | | | | |
| MORGAN, ALEXANDRIA | Address on File | | | | | | |
| Morgan, Antoinette | Address on File | | | | | | |
| Morgan, Bryan | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Morgan, Christopher | Address on File | | | | | | |
| MORGAN, JAZLYN | Address on File | | | | | | |
| MORGAN, JENNIFER | Address on File | | | | | | |
| Morgan, Joshua | Address on File | | | | | | |
| Morgan, Katelyn | Address on File | | | | | | |
| MORGAN, KELLY | Address on File | | | | | | |
| Morgan, Krystina | Address on File | | | | | | |
| MORGAN, LEKEISHA | Address on File | | | | | | |
| Morgan, Lucas | Address on File | | | | | | |
| Morgan, Moriah | Address on File | | | | | | |
| Morgan, Reuben | Address on File | | | | | | |
| MORGAN, ROMENE | Address on File | | | | | | |
| MORGAN, SAMANTHA | Address on File | | | | | | |
| Morgan, Steven | Address on File | | | | | | |
| MORGAN, TRISTIAN | Address on File | | | | | | |
| Morgan, Tylyn | Address on File | | | | | | |
| Morgan, William | Address on File | | | | | | |
| Morin, Lindsee | Address on File | | | | | | |
| MORIN, SHYANNE | Address on File | | | | | | |
| MORITA, STAR | Address on File | | | | | | |
| Morken, Blain | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| MORRELL, CHANCE | Address on File | | | | | | |
| MORRIS, ANDREA | Address on File | | | | | | |
| Morris, Antonio | Address on File | | | | | | |
| Morris, Christopher | Address on File | | | | | | |
| Morris, Haley | Address on File | | | | | | |
| MORRIS, JAMES | Address on File | | | | | | |
| MORRIS, JENIFER | Address on File | | | | | | |
| Morris, Johnny | Address on File | | | | | | |
| MORRIS, JOSHUA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Morris, Joshua | Address on File | | | | | | |
| MORRIS, KAREN | Address on File | | | | | | |
| Morris, Kaylin | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Morris, Kyle | Address on File | | | | | | |
| Morris, Margo | Address on File | | | | | | |
| Morris, Monica | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Morris, Nicholas | Address on File | | | | | | |
| Morris, Noal | Address on File | | | | | | |
| MORRIS, REAGAN | Address on File | | | | | | |
| Morris, Ronsha | Address on File | | | | | | |
| Morris, Sennamen | Address on File | | | | | | |
| MORRISON SUPPLY CO | P O BOX 70 | | | FORT WORTH | TX | 76101 | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|------------|---------|
| MORRISON, ANTHONY | Address on File | | | | | | |
| Morrison, Briana | Address on File | | | | | | |
| MORRISON, CALEB | Address on File | | | | | | |
| MORRISON, DANTE | Address on File | | | | | | |
| MORRISON, FELISHA | Address on File | | | | | | |
| MORRISON, SANDRA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Morrison, Steven | Address on File | | | | | | |
| MORRISON, TAMMY | Address on File | | | | | | |
| Morrow, Billy | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Morrow, Eurell | Address on File | | | | | | |
| MORROW, JIMMY | Address on File | | | | | | |
| MORROW, KIMBERLY | Address on File | | | | | | |
| MORROW, MORESHA | Address on File | | | | | | |
| MORROW, STEFAN | Address on File | | | | | | |
| Morrow, Sydni | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Morse, Curtias | Address on File | | | | | | |
| Morse, Yolita | Address on File | | | | | | |
| Morton, Audra | Address on File | | | | | | |
| Morton, Noah | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Morua, Brianda | Address on File | | | | | | |
| MOSER, BEN | Address on File | | | | | | |
| Moses, Bj | Address on File | | | | | | |
| MOSES, BYANT | Address on File | | | | | | |
| Moses, Cody | Address on File | | | | | | |
| MOSHER, STEPHANIE | Address on File | | | | | | |
| MOSLEY, AARON | Address on File | | | | | | |
| MOSLEY, BRICE | Address on File | | | | | | |
| MOSLEY, DAWSON | Address on File | | | | | | |
| Mosley, Devin | Address on File | | | | | | |
| Mosley, Kaylia | Address on File | | | | | | |
| MOSLEY, KEVIN | Address on File | | | | | | |
| Mosley, Mckayla | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Mosley, Ray | Address on File | | | | | | |
| MOSLEY, SHAWNDRAMESIA | Address on File | | | | | | |
| MOSS, DARIN | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Moss, DayJa | Address on File | | | | | | |
| MOSS, JAMES | Address on File | | | | | | |
| MOSS, JESSICA | Address on File | | | | | | |
| MOSS, NOAH | Address on File | | | | | | |
| Mossiah, Raven | Address on File | | | | | | |
| Mota, Jessica | Address on File | | | | | | |
| MOTA, VALERIA | Address on File | | | | | | |
| MOTEN, AARON | Address on File | | | | | | |
| MOTES, DAVION | Address on File | | | | | | |
| Mother Parkers Iced Tea | Address Unknown | | | | | | |
| MOULDS, ROBERT | Address on File | | | | | | |
| MOUNDS LITTLE LEAGUE FOOTBALL & CHEER | BOBBIE SMITH | PO BOX 21 | | MOUNDS | OK | 74047 | |
| Mountain, Brent | Address on File | | | | | | |
| Mountcastle, Sierra | Address on File | | | | | | |
| MOURNING, TRACEY | Address on File | | | | | | |
| MOUSE, LEON | Address on File | | | | | | |
| MOUTON, ALEX | Address on File | | | | | | |
| MOWATT, TERESA | Address on File | | | | | | |
| MOWLES, JEREMY | Address on File | | | | | | |
| Mowrer, Collin | Address on File | | | | | | |
| MOXLEY, MICHA | Address on File | | | | | | |
| Moya, Carlos | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|------------|---------|
| Moye, Adriauna | Address on File | | | | | | |
| MOYE, MAKIYAH | Address on File | | | | | | |
| MOYER, CORY | Address on File | | | | | | |
| Moyers, Hannah | Address on File | | | | | | |
| Moynihan, Christopher | Address on File | | | | | | |
| MR. ELECTRIC | P.O.BOX 1146 | | | HEWITT | TX | 76643 | |
| MRS BAIRD'P.O. BOX 8 | P.O. BOX 846243 | | | DALLAS | TX | 75284-6243 | |
| MUCHEMI, DANA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| MUHSEN, SERIN | Address on File | | | | | | |
| MUHUJWENIMANA, CLAUDE | Address on File | | | | | | |
| MUIR, LADONNA | Address on File | | | | | | |
| Mulanax, Akelsie | Address on File | | | | | | |
| Mullen, Janarius | Address on File | | | | | | |
| Mullen, Joseph | Address on File | | | | | | |
| MULLER, JOBETTE | Address on File | | | | | | |
| MULLICAN, LANEY | Address on File | | | | | | |
| MULLICAN, THOMAS | Address on File | | | | | | |
| MULLIN PLU118 S. ELM | 118 S. ELM PL | | | BROKEN ARROW | OK | 74012-4031 | |
| MULLIN PLUMBING WEST DIVISION | 2936 N SHIELDS | | | MOORE | OK | 73160 | |
| MULLIN, DARNISHA | Address on File | | | | | | |
| MULLINS, CORA | Address on File | | | | | | |
| Mullins, Jessica | Address on File | | | | | | |
| MULLINS, KARA | Address on File | | | | | | |
| Mullins, Mary | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| MUMBA, CHOOLWE | Address on File | | | | | | |
| MUMPI, FLAVIA | Address on File | | | | | | |
| Mundell, Dylan | Address on File | | | | | | |
| MUNDO, ROCIO | Address on File | | | | | | |
| MUNGUIA, ALBA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| MUNGUIA, ARIANNA | Address on File | | | | | | |
| MUNGUIA, ESMERALDA | Address on File | | | | | | |
| Munguia, Mariana | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| MUNIER, KYLE | Address on File | | | | | | |
| MUNOZ DE CALZADA, LETICIA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| MUNOZ JR, RAFAEL | Address on File | | | | | | |
| MUNOZ, ALICIA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Munoz, Bryan | Address on File | | | | | | |
| Munoz, Francisca | Address on File | | | | | | |
| MUNOZ, GRACIELA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Munoz, Isaiah | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| MUNOZ, JAVIER | Address on File | | | | | | |
| MUNOZ, JOSE | Address on File | | | | | | |
| MUNOZ, LETICIA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| MUNOZ, MAGDALENA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| MUNOZ, MARGARETT | Address on File | | | | | | |
| MUNOZ, MIGUEL | Address on File | | | | | | |
| MUNOZ, NATIVIDAD | Address on File | | | | | | |
| MUNOZ, OLGA A | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Munoz, Pricila | Address on File | | | | | | |
| Munoz, Ricardo | Address on File | | | | | | |
| MUNOZ, VICTOR | Address on File | | | | | | |
| MUNOZ-CROW, PHILLIP | Address on File | | | | | | |
| Murdock, Nicklaus | Address on File | | | | | | |
| Murgatroyd, Danny | Address on File | | | | | | |
| MURILLO, ELISEO | Address on File | | | | | | |
| MURILLO, NICOLAS | Address on File | | | | | | |
| Murimi, Shawn | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| MURKIN, HANNAH | Address on File | | | | | | |
| MURO, INOCENCIA | Address on File | | | | | | |
| MURO, STEVEN | Address on File | | | | | | |
| MURPHEY, DEAN | Address on File | | | | | | |
| Murphy, Alicia | Address on File | | | | | | |
| MURPHY, CLARENCE | Address on File | | | | | | |
| MURPHY, DILLON | Address on File | | | | | | |
| Murphy, Ellen | Address on File | | | | | | |
| MURPHY, GERMAINE | Address on File | | | | | | |
| Murphy, Heather | Address on File | | | | | | |
| Murphy, JaKira | Address on File | | | | | | |
| MURPHY, JAMIE | Address on File | | | | | | |
| MURPHY, JORDAN | Address on File | | | | | | |
| MURPHY, JOSHUA | Address on File | | | | | | |
| Murphy, Kassandra | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| MURPHY, LATASHA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| MURPHY, MICHAEL | Address on File | | | | | | |
| MURPHY, PETER | Address on File | | | | | | |
| MURPHY, QUAYLIS | Address on File | | | | | | |
| Murphy, Samantha | Address on File | | | | | | |
| MURPHY, STEPHEN | Address on File | | | | | | |
| MURPHY, TANIA | Address on File | | | | | | |
| MURPHY, THURSTON | Address on File | | | | | | |
| Murray, Charla | Address on File | | | | | | |
| MURRAY, CHRISTOPHER | Address on File | | | | | | |
| Murray, Deunte | Address on File | | | | | | |
| Murray, Phillip | Address on File | | | | | | |
| MURRAY, RACHEL | Address on File | | | | | | |
| Murray, Richard | Address on File | | | | | | |
| Murray, Stephen | Address on File | | | | | | |
| MURRIEL, TROY | Address on File | | | | | | |
| MURRILLO, CRISTINA | Address on File | | | | | | |
| MURRY, JESSICA | Address on File | | | | | | |
| MURRY, KENNETH | Address on File | | | | | | |
| MURRY, NELSON | Address on File | | | | | | |
| MUSE, DAWNIETTA | Address on File | | | | | | |
| MUSE, JABRI | Address on File | | | | | | |
| MUSE, MICHELLE | Address on File | | | | | | |
| MUSE, RIKKI | Address on File | | | | | | |
| MUSE, SIDNEY | Address on File | | | | | | |
| Musgrave, Brianna | Address on File | | | | | | |
| MUSGROVE, MARION | Address on File | | | | | | |
| MUSIC, JENNIFER | Address on File | | | | | | |
| Muskogee County Treasurer | 400 W Broadway St #220 | | | Muskogee | OK | 74401 | |
| Muskogee County Treasurer | PO Box 1587 | | | Muskogee | OK | 74402-1587 | |
| MUSKOGEE CPO BOX 158 | PO BOX 1587 | | | MUSKOGEE | OK | 74402-1587 | |
| MUSKOGEE CPO BOX 192 | PO BOX 1927 | | | MUSKOGEE | OK | 74402-1927 | |
| MUSTANG LIGHTING, INC. | 3520 W. MILLER RD., STE. 130 | | | GARLAND | TX | 75041 | |
| MUSTANG SUD | 7985 FM 2931 | | | AUBREY | TX | 76227-3940 | |
| MUSTIN, TYTIANNA | Address on File | | | | | | |
| MUZAK LLC | P. O. BOX 71070 | | | CHARLOTTE | NC | 28272-1070 | |
| Mwangi, Joygrace | Address on File | | | | | | |
| MY TECH TEXAS LLC | 2201 LONG PRAIRIE RD STE 107-153 | | | FLOWER MOUND | TX | 75022 | |
| MYATT, TANNER | Address on File | | | | | | |
| Myeburger, Travis | Address on File | | | | | | |
| Myer, Nickilis | Address on File | | | | | | |
| MYERS, AKIYA | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| MYERS, ASHLEE | Address on File | | | | | | |
| MYERS, COLEENA | Address on File | | | | | | |
| MYERS, CORA | Address on File | | | | | | |
| MYERS, DOMINIQUE | Address on File | | | | | | |
| Myers, Emmitt | Address on File | | | | | | |
| Myers, Jeffrey | Address on File | | | | | | |
| MYERS, KAITLIN | Address on File | | | | | | |
| Myers, Kimberly | Address on File | | | | | | |
| MYERS, MIKEL | Address on File | | | | | | |
| MYERS, PATRICIA | Address on File | | | | | | |
| MYERS, SHIRLEY | Address on File | | | | | | |
| MYERS, THOMAS | Address on File | | | | | | |
| MYERS, VANESSA | Address on File | | | | | | |
| Myers-Reyes, Tina | Address on File | | | | | | |
| MYLES, DARRELL | Address on File | | | | | | |
| Myles, Nina | Address on File | | | | | | |
| MYLES, TAMMIA | Address on File | | | | | | |
| MYRIE, LIFE | Address on File | | | | | | |
| N.E.S., INC. | 619 N CASCADE AVE STE 200 | | | COLORADO SPRINGS | CO | 80903 | |
| NABIL, AHMED | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| NABORS, JASON | Address on File | | | | | | |
| NAIL, BRIAN | Address on File | | | | | | |
| NAIL, BRITTANY | Address on File | | | | | | |
| NAILLIEUX, DANIEL | Address on File | | | | | | |
| NAILLIEUX, TIFFANY | Address on File | | | | | | |
| NAILS, LENEKA | Address on File | | | | | | |
| NAIMAN, LESLEY | Address on File | | | | | | |
| NAJERA, JESSICA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| NAJERA, MARIA | Address on File | | | | | | |
| Nakanashi, Cheyenne | Address on File | | | | | | |
| NAKKULA, LISA | Address on File | | | | | | |
| Nalley, Lisa | Address on File | | | | | | |
| Namwaya, Natalie | Address on File | | | | | | |
| NANCE, CHAD | Address on File | | | | | | |
| NANCE, JAMIE | Address on File | | | | | | |
| NANCE, MAGON | Address on File | | | | | | |
| NANKWANGA, REBECCA | Address on File | | | | | | |
| NAPPER, ERIC | Address on File | | | | | | |
| NAPPS INDUSTRIES, INC. | DBA NAPPS HEATING A/C AND PLUMBING | P. O. BOX 2546 | | LONGVIEW | TX | 75606-2546 | |
| Narez, Alexis | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Naro, Mary | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| NARVAEZ, ADRIANA | Address on File | | | | | | |
| NARVAIZ, GRISELDA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Nash, Jesse | Address on File | | | | | | |
| NASRIN, RABEYA | Address on File | | | | | | |
| NATHAN, CHELSEA | Address on File | | | | | | |
| NATIONAL DISTRIBUTIOIN SERVICE, INC. | 616 TRADE CENTER BLVD | | | CHESTERFIELD | MO | 63005 | |
| NATIONAL MAIL-IT INC | 9151 YOUREE DR. | | | SHREVEPORT | LA | 71115 | |
| NATIONAL MILL DOG RESCUE | PATTY HORN | 13030 HERRING RD | | COLORADO SPRINGS | CO | 80908 | |
| NATIONAL NOTARY ASSOCIATION | P. O. BOX 541032 | | | LOS ANGELES | CA | 90054-1032 | |
| NATIONAL PLUMBING | 6600 NW EXPRESSWAY#103 | | | OKLAHOMA CITY | OK | 73132 | |
| NATIONAL PPO BOX 143 | PO BOX 14321 | | | TULSA | OK | 74159 | |
| NATIONAL REFRIGERATION & A/C | P.O. BOX 82-0107 | | | PHILADELPHIA | PA | 19182-0107 | |
| NATIONAL RETAIL PROPERTIES INC | 450 S ORANGE AVE STE 900 | | | ORLANDO | FL | 32801 | |
| National Retail Properties, LP | 450 South Orange Ave | | | Orlando | FL | 32801 | |
| NATIONAL WASTE & DISPOSAL INC. | P.O. BOX 1828 | Suite 900 | | CATOOSA | OK | 74015 | |
| NATION'S RESTAURANT NEWS | 10117 PRINCESS PALM DR | STE 575 | | TAMPA | FL | 33610 | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|------------|---------|
| NAUERT, SANDRA | Address on File | | | | | | |
| Nault, Charlene | Address on File | | | | | | |
| NAVA MORALES, JESUS | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| NAVA, ADELA | Address on File | | | | | | |
| NAVA, ANGELA | Address on File | | | | | | |
| NAVA, LUIS | Address on File | | | | | | |
| NAVA, MARIA | Address on File | | | | | | |
| Navarre, Christopher | Address on File | | | | | | |
| NAVARRETE, GRACIELA | Address on File | | | | | | |
| NAVARRETE, KEVIN | Address on File | | | | | | |
| Navarrete, Ruby | Address on File | | | | | | |
| Navarrete, Vanessa | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| NAVARRO, ALYSSA | Address on File | | | | | | |
| NAVARRO, CHRISTIAN | Address on File | | | | | | |
| NAVARRO, LORENA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| NAVARRO, VERONICA | Address on File | | | | | | |
| NAVAS, DIANA | Address on File | | | | | | |
| NAVE, REMONTAE | Address on File | | | | | | |
| NAVEJAS, EMILIANO | Address on File | | | | | | |
| NAVEJAS, JUAN | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| NAVEJAS, THOMAS | Address on File | | | | | | |
| NAWROT, THOMAS | Address on File | | | | | | |
| NAY INVESTEMENTS, INC. | PO BOX 61 | | | LONGVIEW | TX | 75606 | |
| NCR CORPORATION | PO BOX 198755 | | | ATLANTA | GA | 30384-8755 | |
| Ndayisenga, Gloriose | Address on File | | | | | | |
| NE OKLAHOMA FUTBALL CLUB | EDDIE HUMES | PO BOX 228 | | OWASSO | OK | 74055 | |
| NEAL, AUSTIN | Address on File | | | | | | |
| NEAL, BRAD A | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| NEAL, DEMITRIUS | Address on File | | | | | | |
| Neal, Derrick | Address on File | | | | | | |
| NEAL, JERMICHEAL | Address on File | | | | | | |
| Neal, Kirsten | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| NEAL, MARANDA | Address on File | | | | | | |
| Neal, Morgan | Address on File | | | | | | |
| Neal, Shannon | Address on File | | | | | | |
| Neal, Tanner | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| NEAL, VALERIE | Address on File | | | | | | |
| NEALY, ZANARI | Address on File | | | | | | |
| NEALY, ZECHARI | Address on File | | | | | | |
| Neash, Diondre | Address on File | | | | | | |
| NEBLETT, NIGIL | Address on File | | | | | | |
| NED, JEREMY | Address on File | | | | | | |
| NEEDHAM, NICHOLAS | Address on File | | | | | | |
| Neel, Haley | Address on File | | | | | | |
| Neel, Jonathan | Address on File | | | | | | |
| NEGRETE, MARIA | Address on File | | | | | | |
| NEGRON, JOSE | Address on File | | | | | | |
| Neighbors, Travis | Address on File | | | | | | |
| NEILL, KEELI | Address on File | | | | | | |
| NEILL, SETH | Address on File | | | | | | |
| NEIRA, PETRA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Neloms, Zachariah | Address on File | | | | | | |
| NELSON, ALEXANDER | Address on File | | | | | | |
| Nelson, Chablis | Address on File | | | | | | |
| NELSON, CHRISTOPER | Address on File | | | | | | |
| NELSON, DIANNA | Address on File | | | | | | |
| NELSON, JAQYI | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| NELSON, JASON | Address on File | | | | | | |
| Nelson, Jessica | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Nelson, Jymece | Address on File | | | | | | |
| NELSON, KYLE | Address on File | | | | | | |
| NELSON, SEAN | Address on File | | | | | | |
| NELSON, SHANI | Address on File | | | | | | |
| NELSON, TAYLOR | Address on File | | | | | | |
| NELSON, TYRELL | Address on File | | | | | | |
| NEM, CING | Address on File | | | | | | |
| NEMESIS 7U FOOTBALL | 9101 IANS PLACE | | | MOORE | OK | 73160 | |
| NENA, CLYNE | Address on File | | | | | | |
| NERF, ROBERT | Address on File | | | | | | |
| NERI, ROSA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Nesbitt, Brendon | Address on File | | | | | | |
| Nesbitt, Sherri | Address on File | | | | | | |
| Nesmith, Brett | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| NETRONIX INTEGRATIONS, INC. | 2170 PARAGON DR | | | SAN JOSE | CA | 95131 | |
| NEUMAN, JUSTIN | Address on File | | | | | | |
| NEUMAN, SAVANNAH | Address on File | | | | | | |
| NEVAREZ, FRANCESCA | Address on File | | | | | | |
| NEVAREZ, REYNA | Address on File | | | | | | |
| Neville Landwehr, Rita A | 9625 West Maple | | | Wichita | KS | 67209 | |
| NEVINS, ASHLEIGH | Address on File | | | | | | |
| NEVINS, TAYLOR | Address on File | | | | | | |
| New Central Forest S/C Partners, Ltd. | 14001 Dallas Parkway | 11th Floor | | Dallas | TX | 75240 | |
| NEW JR., ROBERT | Address on File | | | | | | |
| NEW LIFE ASSEMBLY OF GOD | BRANDY PEOPLES | 12215 N GARNETT RD | | COLLINSVILLE | OK | 74021 | |
| NEW WORLD UNTIED METHODIST CHURCH | 2201 N DAVIS DR | | | ARLINGTON | TX | 76012 | |
| NEW, ROBIN | Address on File | | | | | | |
| NEWBERG, DANA | Address on File | | | | | | |
| NEWBERRY, PATRICIA | Address on File | | | | | | |
| NEWBERRY, SKYLAR | Address on File | | | | | | |
| Newby, Shane | Address on File | | | | | | |
| Newell, Michael | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| NEWELL, TORRENCE | Address on File | | | | | | |
| NEWMAN INTERNATIONAL ACADEMY | SHARON STEPHENSON | 2011 SOUTH FIELDER RD | | ARLINGTON | TX | 76013 | |
| NEWMAN, BILLY | Address on File | | | | | | |
| Newman, Brannon | Address on File | | | | | | |
| Newman, Carol | Address on File | | | | | | |
| NEWMAN, HEATHER | Address on File | | | | | | |
| NEWMAN, JACOB | Address on File | | | | | | |
| NEWMAN, JACOB | Address on File | | | | | | |
| NEWMAN, JONATHAN | Address on File | | | | | | |
| Newman, Kristofer | Address on File | | | | | | |
| Newman, Rachell | Address on File | | | | | | |
| Newman, Virginia | Address on File | | | | | | |
| NEWSOME, SHERONDA | Address on File | | | | | | |
| NEWSON, ANNETTRA | Address on File | | | | | | |
| NEWSON, CAMERON | Address on File | | | | | | |
| NEWSON, LATOYA | Address on File | | | | | | |
| NEWSON, QUADRI | Address on File | | | | | | |
| NEWSON, SHAJUAN | Address on File | | | | | | |
| Newton, Devon | Address on File | | | | | | |
| NEWTON, GARY | Address on File | | | | | | |
| NEWTON, GION'TREY | Address on File | | | | | | |
| NEWTON, JOSHUA | Address on File | | | | | | |
| Newton, Ty'Mari | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| NEXSTAR BROADCASTING INC. | P O BOX 840148 | | | DALLAS | TX | 75284-0148 | |
| NEYHART, KAYLA | Address on File | | | | | | |
| NFHS CLASS OF 2020 | JENNIFER VARELA | 7101 LYNN DR | | ROWLETT | TX | 75088 | |
| Ngeya, Andraya | Address on File | | | | | | |
| NGIRABAKUNZI, SERUGO | Address on File | | | | | | |
| NGO, TOAN | Address on File | | | | | | |
| NGO, TRUC-LY | Address on File | | | | | | |
| Nguyen, Alex | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| NGUYEN, CHARLIE | Address on File | | | | | | |
| NGUYEN, HAI | Address on File | | | | | | |
| Nguyen, Henry | Address on File | | | | | | |
| NGUYEN, KAITLYN | Address on File | | | | | | |
| NGUYEN, LANCE | Address on File | | | | | | |
| Nguyen, Morgan | Address on File | | | | | | |
| NICCUM, BRANDON | Address on File | | | | | | |
| Nicewarner, Christian | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| NICHIHA USA, INC. | 3150 AVONDALE MILL RD | | | MACON | GA | 31216 | |
| NICHOLAS V100 PARK A | 100 PARK AVENUE BUILDING #1204 | | | OKLAHOMA CITY | OK | 73102 | |
| Nichols Jr, Mickle | Address on File | | | | | | |
| Nichols, Claressa | Address on File | | | | | | |
| NICHOLS, DEBRA | Address on File | | | | | | |
| Nichols, Desiree | Address on File | | | | | | |
| NICHOLS, DOMINICK | Address on File | | | | | | |
| Nichols, James | Address on File | | | | | | |
| Nichols, Jessica | Address on File | | | | | | |
| Nichols, Madison | Address on File | | | | | | |
| NICHOLS, MICHAEL | Address on File | | | | | | |
| NICHOLS, YVONNE | Address on File | | | | | | |
| Nicholson Nash, Elisha | Address on File | | | | | | |
| NICHOLSON, DAEJA | Address on File | | | | | | |
| Nicholson, Jacques | Address on File | | | | | | |
| NICKAS, ERIN | Address on File | | | | | | |
| NICKERSON, ANTONIO | Address on File | | | | | | |
| NICKERSON, CHRISTAL | Address on File | | | | | | |
| NICKERSON, ERMA | Address on File | | | | | | |
| Nickerson, Rosheryl | Address on File | | | | | | |
| Nickerson, Tiffany | Address on File | | | | | | |
| Nickerson, William | Address on File | | | | | | |
| Nickols, Corey | Address on File | | | | | | |
| Nicol, Angel | Address on File | | | | | | |
| NICOLL, TYLER | Address on File | | | | | | |
| NICSHE VENTURES, INC DBA MAC EXECUTIVE RECRUITERS | 2500 LEGACY DR SUITE 206 | | | FRISCO | TX | 75034 | |
| NIEBUR, AMBER | Address on File | | | | | | |
| Nieder, Maxwell | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Nieder, Samuel | Address on File | | | | | | |
| Nieman, Matthew | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Niemann, Samantha | Address on File | | | | | | |
| NIETO, KYLE | Address on File | | | | | | |
| Nieves Nolasco, Rosa | Address on File | | | | | | |
| Nieves, Cora L | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| NIEVES, MILANO | Address on File | | | | | | |
| NILSEN, NICOLE | Address on File | | | | | | |
| Nimmons, Rebekah | Address on File | | | | | | |
| NINO, MATERESA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| NINO, WILLIAM | Address on File | | | | | | |
| Nipharack, Seth | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|-----------|---------|
| Nipper, Joshua | Address on File | | | | | | |
| Nisbett, Latonya | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| NISHIMWE, PATRICK | Address on File | | | | | | |
| Nitcholas, Tracey | Address on File | | | | | | |
| NIX IV, BRAD | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Nix, Amanda | Address on File | | | | | | |
| NIX, LATHAN | Address on File | | | | | | |
| Nix, Riley | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Nixon, Jasmine | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| NOBLE, AHMAUD | Address on File | | | | | | |
| NOBLE, BRYAN | Address on File | | | | | | |
| NOBLE, KAYLA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Noble, Lilly | Address on File | | | | | | |
| Nobles, Tommy | Address on File | | | | | | |
| Noblin, Bradley | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Nofal, Omar | Address on File | | | | | | |
| NOLAN, DEVYN | Address on File | | | | | | |
| Nolan, Ethan | Address on File | | | | | | |
| Nolasco Muniz, Rosalia | Address on File | | | | | | |
| Nolasco, Maria | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| NOLEN, ROBERT | Address on File | | | | | | |
| NOLEN, THOMAS | Address on File | | | | | | |
| NOLL, CHERI | Address on File | | | | | | |
| NOLLIE, O'SHAY | Address on File | | | | | | |
| NORFLEET, CEDRIC | Address on File | | | | | | |
| NORGAARD, NICOLAS | Address on File | | | | | | |
| NORL, SHEREKA | Address on File | | | | | | |
| NOR-LAKE, INC. | 29804 NETWORK PL | | | CHICAGO | IL | 60673-1298 | |
| Norman, Justin | Address on File | | | | | | |
| NORMAN, KEOSHA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Norman, Kiara | Address on File | | | | | | |
| Norman, Luke | Address on File | | | | | | |
| NORMAN, NATHAN | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| NORRIS, IRISHA | Address on File | | | | | | |
| NORRIS, TATYANA | Address on File | | | | | | |
| Nor-Tex A/C & Electrical | Address Unknown | | | | | | |
| NORTH POINT ADVISORS, LLC | 580 CALIFORNIA ST., STE. 2000 | | | SAN FRANCISCO | CA | 94104 | |
| NORTH POINTE CHURCH YOUTH GROUP | 2021 E PARK BLVD | | | PLANO | TX | 75074 | |
| NORTH RICHLAND HILLS BAPTIST CHURCH | JO STRONG-FINANCE DEPT | 6955 BLVD 26 | | NORTH RICHLAND HILLS | TX | 76180 | |
| North Richland Hills Police Dept | PO Box 820609 | | | North Richland Hills | TX | 76182 | |
| North Richland Hills Police Dept | PO Box 840552 | | | Dallas | TX | 75284-0552 | |
| North Richland Hills Police Dept | 4301 City Point Drive | | | North Richland Hills | TX | 76180 | |
| NORTH RICHLAND HILLS UTILITY | BILLING DEPT | P O BOX 961092 | | FORT WORTH | TX | 76161-1092 | |
| NORTH RIVERSIDE ELEMENTARY PTA | ATTN: MICHELLE HAWKINS | 7900 N RIVERSIDE DR | | FORT WORTH | TX | 76137 | |
| North Star Investment, LLC | 5150 Duck Creek Dr. Ste 107 | | | Garland | TX | 75043 | |
| NORTH TEXAS TILE INC. | ROY RODRIGUEZ | 7324 CR 912 | | JOSHUA | TX | 76058 | |
| NORTH, CHEYENNE | Address on File | | | | | | |
| NORTH, DAKOTA | Address on File | | | | | | |
| NORTH, JAMES | Address on File | | | | | | |
| NORTHCUTT, HUDSON | Address on File | | | | | | |
| NORTHCUTT, NOAH | Address on File | | | | | | |
| NORTHCUTT, SHANE | Address on File | | | | | | |
| NORTHCUTT, WILLIAM | Address on File | | | | | | |
| NORTHEAST OK FUTBOL CLUB | 05 GIRLS-U11 C/O GAIL FINNELL | 9501 N MEMORIAL DR | | OWASSO | OK | 74055 | |
| NORTHEAST OKLAHOMA FUTBALL CLUB | APRIL NEWELL | PO BOX 2228 | | OWASSO | OK | 74055 | |
| NORTHRUP, JASMINE | Address on File | | | | | | |
| NORTHVIEW ELEMENTARY PTO | 905 N WALKER | | | OLATHE | KS | 66061 | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|------------|---------|
| Norton Rose Fulbright US LLP | 2200 Ross Avenue | Suite 3600 | | Dallas | TX | 75201 | |
| NORTON, DUSTIN | Address on File | | | | | | |
| Norton, Haylee | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Norton, Taylor | Address on File | | | | | | |
| NORVELL, ERIC | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| NORVELL, JESSE | Address on File | | | | | | |
| NORVELLE, FRANCIS | Address on File | | | | | | |
| NORWOOD, AMOS | Address on File | | | | | | |
| Norwood, Nicole | Address on File | | | | | | |
| Norwood, Seth | Address on File | | | | | | |
| Nosa-Ogiugo, Igbeaku | Address on File | | | | | | |
| Notch, Mark | Address on File | | | | | | |
| Notch, Mason | Address on File | | | | | | |
| Nottingham, Dylan | Address on File | | | | | | |
| NOVACK, CHRISTIAN | Address on File | | | | | | |
| NOVADINE | 1400 SUNDAY DRIVE | STE 103 | | RALEIGH | NC | 27607 | |
| Novotny, Derek | Address on File | | | | | | |
| Nowell, Samantha | Address on File | | | | | | |
| Nowlin, Coley | Address on File | | | | | | |
| NOWLIN, HAYDEN | Address on File | | | | | | |
| Nowlin, Jace | Address on File | | | | | | |
| NOY, JOJUAN | Address on File | | | | | | |
| Noyes, Eric | Address on File | | | | | | |
| Ntephe, Eden | Address on File | | | | | | |
| NUAM, MAN | Address on File | | | | | | |
| NUNES, EFRAIN | Address on File | | | | | | |
| NUNEZ, DANIELA | Address on File | | | | | | |
| NUNEZ, ESPERANZA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Nunez, Jose | Address on File | | | | | | |
| NUNEZ, ROSA | Address on File | | | | | | |
| Nunley, Anthony | Address on File | | | | | | |
| NUNLEY, BONNIE | Address on File | | | | | | |
| NUNLEY, DEWAUNTE | Address on File | | | | | | |
| NUNN, DANIEL | Address on File | | | | | | |
| Nunn, Hillary | Address on File | | | | | | |
| Nunnally, Nicholas | Address on File | | | | | | |
| NUTTER-PEIRCE, KEYANA | Address on File | | | | | | |
| NWAGWU, TAVONNE | Address on File | | | | | | |
| NWAIWU, PAUL | Address on File | | | | | | |
| NY EXPRESS DRYWALL LTD | 3005 COMMERCE ST | | | DALLAS | TX | 75226 | |
| Nyama, Lenyuga | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| NYSA | CRYSTAL JARVIS | 1001 E ROBINSON ST | | NORMAN | OK | 73011 | |
| NZEAKOR, KINGSLEY | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| O CON, RICKIE | Address on File | | | | | | |
| OAKES, CHYANNA | Address on File | | | | | | |
| Oakes, Jacob | Address on File | | | | | | |
| OAKLEY, ERIN | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| OAKLEY, ONASTASHIA | Address on File | | | | | | |
| Oates, Paul | Address on File | | | | | | |
| Obare, Dennis | Address on File | | | | | | |
| Obier, Cody | Address on File | | | | | | |
| O'BRIANT, KIMBERLY | Address on File | | | | | | |
| O'BRIEN, SAMUEL | Address on File | | | | | | |
| Obryan Jr, Ronny | Address on File | | | | | | |
| OCAMPO, EDWIN | Address on File | | | | | | |
| Ocampo, Rosa | Address on File | | | | | | |
| OCASIO, CIARA | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|------------|---------|
| OCHIENG, TONDRA | Address on File | | | | | | |
| OCHOA, ALEXIS | Address on File | | | | | | |
| OCHOA, MARIA | Address on File | | | | | | |
| Ochoa, Ruben | Address on File | | | | | | |
| Ochoa, Skylar | Address on File | | | | | | |
| OCHOA, ZAYURY | Address on File | | | | | | |
| OCUN, ABRAHAM | Address on File | | | | | | |
| Odell, Lacey | Address on File | | | | | | |
| O'DELL, TREVIAN | Address on File | | | | | | |
| ODEMWINGIE, PETER | Address on File | | | | | | |
| ODEN, DILLON | Address on File | | | | | | |
| ODIA, SOLOMON | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| ODOM, CAROLYN | Address on File | | | | | | |
| Odom, Daylan | Address on File | | | | | | |
| Odom, Emily | Address on File | | | | | | |
| Odom, Natalie | Address on File | | | | | | |
| O'Donley, Tara | Address on File | | | | | | |
| ODONNELL, DAKOTA | Address on File | | | | | | |
| ODONNELL, ELYSE | Address on File | | | | | | |
| OE, HERSHAL J | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| OFFICE DEPOT P.O. BOX 88040 | P. O. BOX 660113 | | | DALLAS | TX | 75266-0113 | |
| Office Of City Clerk | City Hall | 425 East Dewey | | Sapulpa | OK | 74066 | |
| OGANS JR., DONALD | Address on File | | | | | | |
| OGBURN, ISSAC | Address on File | | | | | | |
| OGDEN, DYLAN | Address on File | | | | | | |
| Ogden, Natalie | Address on File | | | | | | |
| OGE | P.O. BOX 24990 | | | Oklahoma City | OK | 73124-0090 | |
| OGLE, JACOB | Address on File | | | | | | |
| OGLE, KAYCEE | Address on File | | | | | | |
| OGLES, DIANSE | Address on File | | | | | | |
| Oglesby, Athena | Address on File | | | | | | |
| OHMAN, CARLY | Address on File | | | | | | |
| OJANGUREN, BILLY | Address on File | | | | | | |
| OJEDA, JUAN | Address on File | | | | | | |
| OJEDA, SERGIO | Address on File | | | | | | |
| OK PREMIER INC | TRAVIS STEWART | 4014 EL CERRITO | | NORMAN | OK | 73026 | |
| OK ST DEPT HEALTH | P.O. BOX 268815 | | | OKLAHOMA CITY | OK | 73126-8815 | |
| OKAFOR, CYNTHIA | Address on File | | | | | | |
| OKLAHOMA CCOUNTY TREP O BOX 26 | COUNTY TREASURER | P O BOX 268875 | | OKLAHOMA CITY | OK | 73126 | |
| Oklahoma City Police Department | Permit And Id Division | PO Box 268837 | | Oklahoma City | OK | 73126 | |
| Oklahoma City Police Department | PO Box 268837 | | | Oklahoma City | OK | 73126 | |
| Oklahoma City Police Department | 700 Colcord Dr | | | Oklahoma City | OK | 73102 | |
| Oklahoma City Police Department | Permit & Id Division | PO Box 288837 | | Oklahoma City | OK | 73126-8837 | |
| Oklahoma City Police Department | Permit & Id Division | PO Box 96-0187 | | Oklahoma City | OK | 73196-0187 | |
| Oklahoma City Police Department | PO Box 96-0187 | | | Oklahoma City | OK | 73196-0187 | |
| Oklahoma County | County Treasurer | PO Box 268875 | | Oklahoma City | OK | 73126 | |
| Oklahoma County | County Treasurer | 320 Robert S. Kerr Avenue | | Oklahoma City | OK | 73102 | |
| OKLAHOMA DEPT OF ENVIRONMENTAL QUALITY | P O BOX 1677 | | | OKLAHOMA CITY | OK | 73101-1677 | |
| OKLAHOMA DEPT OF REHAB- SCHOOL FOR THE BLIND | RONNA JOHNSON | 3300 GIBSON ST | | MUSKOGEE | OK | 74403-2811 | |
| OKLAHOMA DISASTER RESTORATION | P O TOX 471346 | | | TULSA | OK | 74147 | |
| OKLAHOMA HI-TECH INC. | DBA SERVICEMASTER RESTORATION BY RSI | P O BOX 54381 | | OKLAHOMA CITY | OK | 73154 | |
| OKLAHOMA L4334 N.W. | 4334 N.W. EXPRESSWAY STE. 169 | | | OKLAHOMA CITY | OK | 73116-1515 | |
| OKLAHOMA MISFITS | WILL CARNELY | 25300 E 87TH PLACE | | BROKEN ARROW | OK | 74014 | |
| OKLAHOMA NP.O. BOX 1 | P.O. BOX 219296 | | | KANSAS CITY | MO | 64121-9296 | |
| OKLAHOMA OUTLAWS | ATTN: JESSICA ANDERSON | 6701 SW 92ND ST | | Oklahoma City | OK | 73169 | |
| OKLAHOMA R2701 W CAL | 2701 W CALIFORNIA AVE | | | OKLAHOMA CITY | OK | 73107 | |
| OKLAHOMA SECRETARY OF STATE | 2300 N. LINCOLN BLVD. | ROOM 101 | | OKLAHOMA CITY | OK | 73105-4897 | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|------------|---------|
| Oklahoma State Dept Of Health | Dept Of Health | 1000 Ne 10th Street | | Oklahoma City | OK | 73117 | |
| Oklahoma State Dept Of Health | 1000 NE 10th | | | Oklahoma City | OK | 73117 | |
| Oklahoma State Dept Of Health | PO Box 268815 | | | Oklahoma City | OK | 73126-8815 | |
| OKLAHOMA STATE DEPT. OF HEALTH | CONSUMER PROTECTION SERVICES | P.O. BOX 268815 | | Oklahoma City | OK | 73126-8815 | |
| OKLAHOMA STATE TREASURER | UNCLAIMED PROPERTY DIVISION | 2300 N. LINCOLN BLVD., RM. 217 | | OKLAHOMA CITY | OK | 73105 | |
| Oklahoma Tax Commission | 2501 N. Lincoln Blvd. | | | Oklahoma City | OK | 73194 | |
| Oklahoma Tax Commission | PO Box 26860 | | | Oklahoma City | OK | 73126-0850 | |
| Oklahoma Tax Commission | PO Box 26920 | | | Oklahoma City | OK | 73126-0920 | |
| Oklahoma Tax Commission | PO Box 26930 | | | Oklahoma City | OK | 73126-0930 | |
| Oklahoma Tax Commission | 2501 North Lincoln Boulevard | | | Oklahoma City | OK | 73194 | |
| OKLAHOMA TAX COMMISSION | P. O. BOX 269027 | | | OKLAHOMA CITY | OK | 73126-9027 | |
| OKLAHOMA TAX COMMISSION | P. O. BOX 269207 | | | OKLAHOMA CITY | OK | 73126-9027 | |
| Oklahoma Tax Commission | 2501 N. Lincoln Blvd. | | | Oklahoma | OK | 73194 | |
| OKLAHOMA TAX COMMISSION POBOX15820 | P.O. BOX 26930 | | | OKLAHOMA CITY | OK | 73126-0930 | |
| OKLAHOMA TP O BOX 26 | P.O. BOX 26890 | | | OKLAHOMA CITY | OK | 73126-0890 | |
| OKLAHOMA TPO BOX 26920 | PO BOX 26920 | | | OKLAHOMA CITY | OK | 73126-0920 | |
| Okocha, Funanya | Address on File | | | | | | |
| OKONOFUA, AARON | Address on File | | | | | | |
| OKORA, GEORGE | Address on File | | | | | | |
| okwilagwe, christine | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| OLAGUE MORENO, ELIAS | Address on File | | | | | | |
| OLANNA, FANNIE | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| OLANNA, KENNETH | Address on File | | | | | | |
| OLANNA, WHITNEY | Address on File | | | | | | |
| OLATHE NORTH BASKETBALL BOOSTER CLUB | 20731 W 123RD ST | | | OLATHE | KS | 66061 | |
| Olden, Sherri-lynn | Address on File | | | | | | |
| OLE MEXICAN FOODS INC. | 6585 CRESCENT DRIVE | | | NORCROSS | GA | 30071 | |
| Ole Tortillas | Natalie Douglas | National Acct Manager | | | | | |
| Olea, Luz | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| OLEA, MARIA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| OLGA, BRUCE | Address on File | | | | | | |
| OLIVAR, ANGEL | Address on File | | | | | | |
| Olivares, Emmanuel | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| OLIVARES, LYSETT | Address on File | | | | | | |
| OLIVARES, MARIA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Olivares, Whitney | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Olivas, Carlos | Address on File | | | | | | |
| Olivas, Gisselle | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| OLIVAS, MARIA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| OLIVAS, YAMEL | Address on File | | | | | | |
| OLIVER E WATTS, PE-LS | CONSULTING ENGINEER,INC. | 614 ELKTON DRIVE | | COLORADO SPRINGS | CO | 80907 | |
| Oliver, Alexis | Address on File | | | | | | |
| Oliver, Allison | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| OLIVER, COURTNEY | Address on File | | | | | | |
| OLIVER, DEVON | Address on File | | | | | | |
| Oliver, Dominic | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Oliver, Jamya | Address on File | | | | | | |
| OLIVER, JASMINE | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Oliver, Misty | Address on File | | | | | | |
| Oliver, Robert | Address on File | | | | | | |
| Oliver, Tony | Address on File | | | | | | |
| OLIVER, XANDRIA | Address on File | | | | | | |
| OLIVEROS, JISEL | Address on File | | | | | | |
| Olivo, Amanda | Address on File | | | | | | |
| OLIVO, KRYSTAL | Address on File | | | | | | |
| Olivo, Michael | Address on File | | | | | | |
| OLLER, SHAYLA | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|------------|---------|
| OLMOS, ROSA | Address on File | | | | | | |
| OLORTEGUI, TIANE | Address on File | | | | | | |
| OLSEN, BREANNE | Address on File | | | | | | |
| olson, Eugene | Address on File | | | | | | |
| OLSON, JASMINE | Address on File | | | | | | |
| Olson, Jonathan | Address on File | | | | | | |
| Oludimu, Morenikeji | Address on File | | | | | | |
| Olvera, Amanda | Address on File | | | | | | |
| OLVERA, DANIEL | Address on File | | | | | | |
| OLVERA, JUANA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| OLVERA, LUIS | Address on File | | | | | | |
| OLVERA, LUZ | Address on File | | | | | | |
| OLVERA, VALENE | Address on File | | | | | | |
| OMAHA PUBLIC POWER DISTRICT | P.O. BOX 3995 | | | OMAHA | NE | 68103 | |
| Oman, Amanda | Address on File | | | | | | |
| Oman, Mikkie | Address on File | | | | | | |
| Ombongi, Hesbon | Address on File | | | | | | |
| OMEGA REFRIGERATION & AIR CONDITIONING | 219 WILDWOOD DR | | | GEORGETOWN | TX | 78633 | |
| Omoikhudu, Anatha | Address on File | | | | | | |
| OMOSIGHO, MARGARET | Address on File | | | | | | |
| ONE SAFE PLACE MEDIA CORP | 1550 WALNUT HILL LN. | | | IRVING | TX | 75038 | |
| O'NEAL, KALON | Address on File | | | | | | |
| Oneal, Petrick | Address on File | | | | | | |
| ONEAL, TERRENCE | Address on File | | | | | | |
| O'NEAL, TONYA | Address on File | | | | | | |
| O'Neal, Victoria | Address on File | | | | | | |
| O'Neill, Jennifer | Address on File | | | | | | |
| ONLEY, CLAUDE | Address on File | | | | | | |
| ONORATO, FROST | Address on File | | | | | | |
| Onorato, Jaymz | Address on File | | | | | | |
| ONTIVEROS, AQUILINA | Address on File | | | | | | |
| ONUAMA, CLEMENT | Address on File | | | | | | |
| Onyeador, Alex | Address on File | | | | | | |
| OOLOGAH ASSEMBLY OF GOD | 625 S MAPLE ST | | | OOLOGAH | OK | 74053 | |
| OOLOGAH MUSTANGS CLASS OF 2026 | AMBER LARGE | PO BOX 1015 | | OOLOGAH | OK | 74053 | |
| OOLOGAH TALALA CHEER 2028 | P O BOX 188 | | | OOLOGAH | OK | 74053 | |
| OPP, JASON | Address on File | | | | | | |
| OPTIMIST CLUB UNLIMITED OF ABILENE | ROBIN HICKS | P O BOX 3502 | | ABILENE | TX | 79604 | |
| Opwengo, Bernadette | Address on File | | | | | | |
| Oquinn, Luke | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| ORACLE AMERICA INC | P.O. BOX 203448 | | | DALLAS | TX | 75320-3448 | |
| ORALIA BRAND | 2021 SOUTH LEWIS, STE 225 | | | TULSA | OK | 74104 | |
| ORBECK, CLARISSA | Address on File | | | | | | |
| Orbeck, Victoria | Address on File | | | | | | |
| ORCA, KEVIN | Address on File | | | | | | |
| Orcutt, Grayson | Address on File | | | | | | |
| ORDAZ, RUBEN | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Ordorica, Shannon | Address on File | | | | | | |
| Oregel, Steve | Address on File | | | | | | |
| Orellana, Marlon | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| ORGAN, ARTHUR | Address on File | | | | | | |
| Orlando, Michael | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| ORMAN, JENNIFER | Address on File | | | | | | |
| ORME, KYLE | Address on File | | | | | | |
| ORME, SHANNON | Address on File | | | | | | |
| Orndoff, Jared | Address on File | | | | | | |
| Orndoff, Justin | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|------------|---------|
| ORNELAS, JOSE | Address on File | | | | | | |
| ORNELAS, JOSUE | Address on File | | | | | | |
| ORNELAS, JUVENTINO | Address on File | | | | | | |
| Ornelas, Yadira | Address on File | | | | | | |
| Orner, Noah | Address on File | | | | | | |
| Orona, Juan | Address on File | | | | | | |
| Orourke, Tina | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| OROZCO PETTIT, GLORIA | Address on File | | | | | | |
| OROZCO, ADAN | Address on File | | | | | | |
| OROZCO, ALEXIS | Address on File | | | | | | |
| OROZCO, FREDDI | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Orozco, Jose | Address on File | | | | | | |
| OROZCO, KEVIN | Address on File | | | | | | |
| Orr, Lauren | Address on File | | | | | | |
| Orr, Tabitha | Address on File | | | | | | |
| Orrostieta, Gabriel | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Orta Duenaz, Karla | Address on File | | | | | | |
| ORTA, CELENE | Address on File | | | | | | |
| ORTEGA III, VICTOR | Address on File | | | | | | |
| Ortega Monroy, Luis | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| ORTEGA, BIANCA | Address on File | | | | | | |
| ORTEGA, ELENA | Address on File | | | | | | |
| Ortega, Emily | Address on File | | | | | | |
| ORTEGA, FABIAN | Address on File | | | | | | |
| ORTEGA, JESUS | Address on File | | | | | | |
| Ortega, Karen | Address on File | | | | | | |
| Ortega, Maria | Address on File | | | | | | |
| Ortega, Moises | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| ORTEGA, NINA | Address on File | | | | | | |
| Ortega, Patricia | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| ORTEGA, SATURNINO | Address on File | | | | | | |
| ORTEGA, SOFIA | Address on File | | | | | | |
| ORTEGA, STEPHANIE | Address on File | | | | | | |
| Ortegon, Aimee | Address on File | | | | | | |
| ORTIZ DUARTE, NORMA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Ortiz, Adrian | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Ortiz, Ambar | Address on File | | | | | | |
| ORTIZ, ANA | Address on File | | | | | | |
| ORTIZ, ANTONIA | Address on File | | | | | | |
| ORTIZ, CLAUDIA | Address on File | | | | | | |
| ORTIZ, CLAUDIO | Address on File | | | | | | |
| Ortiz, Elena | Address on File | | | | | | |
| ORTIZ, ELIZABETH | Address on File | | | | | | |
| Ortiz, Fabian | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Ortiz, Jaime | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Ortiz, Jesse | Address on File | | | | | | |
| ORTIZ, JOHN | Address on File | | | | | | |
| Ortiz, Joseph | Address on File | | | | | | |
| Ortiz, Marayha | Address on File | | | | | | |
| ORTIZ, MARIA | Address on File | | | | | | |
| ORTIZ, MICHAEL | Address on File | | | | | | |
| ORTIZ, NANCY | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| ORTIZ, NANCY | Address on File | | | | | | |
| ORTIZ, SANTOS | Address on File | | | | | | |
| ORTIZ, SILVIA | Address on File | | | | | | |
| ORTIZ, SONIA | Address on File | | | | | | |
| ORTIZ, VERONIKA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|------------|---------|
| Ortiz, Yolanda | Address on File | | | | | | |
| Osadolor Hernandez, Patricia | Address on File | | | | | | |
| OSBAN, CHRISTOPHER | Address on File | | | | | | |
| Osborn, Billie | Address on File | | | | | | |
| OSBORN, CAMERON | Address on File | | | | | | |
| OSBORN, KIMBERLEY | Address on File | | | | | | |
| OSBORN, LANE | Address on File | | | | | | |
| OSBORNE, MICHAEL | Address on File | | | | | | |
| OSBORNE, MORGAN | Address on File | | | | | | |
| Osborne, Sandra | Address on File | | | | | | |
| Osborne, Travion | Address on File | | | | | | |
| OSBURN, BRITTANY | Address on File | | | | | | |
| OSBURN, ERNEST | Address on File | | | | | | |
| OSORIO, DANIELA | Address on File | | | | | | |
| OSORIO, DAYANNA | Address on File | | | | | | |
| OSORIO-GAMA, CARMEN | Address on File | | | | | | |
| Osornio, Luis | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| OSTRANDER, ZACH | Address on File | | | | | | |
| Otano, Ana | Address on File | | | | | | |
| OTERO, LINDA | Address on File | | | | | | |
| Otero, Luz | Address on File | | | | | | |
| OTIS REFRIGERATION SERVICES, INC. | P O BOX 9457 | | | WICHITA FALLS | TX | 76308 | |
| Otis, Zoie | Address on File | | | | | | |
| OTLEY, TAYLOR | Address on File | | | | | | |
| Ototo, Sarah | Address on File | | | | | | |
| Ottino, Elijah | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| OTUBU, ASHAKE | Address on File | | | | | | |
| OUDEMS, QUAYDARION | Address on File | | | | | | |
| OUTHIER, KATIE | Address on File | | | | | | |
| OUTLAW, JUANITA | Address on File | | | | | | |
| OVALLE, FRANKY | Address on File | | | | | | |
| OVERSTREET, DOMINIQUE | Address on File | | | | | | |
| OVERSTREET, DOROTHY | Address on File | | | | | | |
| OVERSTREET, SHANIA | Address on File | | | | | | |
| OVERSTREET, SHELLY | Address on File | | | | | | |
| Overton, Eddie | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| OVERTON, LACEY | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| OVIEDO, EPIFANIA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| OVIEDO, ESMERALDA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| OVIEDO, MARIA | Address on File | | | | | | |
| OWADAYO, PETER | Address on File | | | | | | |
| OWASSO PUBP.O. BOX 1 | P.O. BOX 180 | | | OWASSO | OK | 74055-0180 | |
| OWEN, DAKOTA | Address on File | | | | | | |
| Owen, Jakeria | Address on File | | | | | | |
| OWEN, JOSHUA | Address on File | | | | | | |
| OWEN, MATTIE | Address on File | | | | | | |
| Owen, Melody | Address on File | | | | | | |
| Owen, Phillip | Address on File | | | | | | |
| OWENS, ANTHONY | Address on File | | | | | | |
| Owens, Breanna | Address on File | | | | | | |
| OWENS, CHRISTOPHER | Address on File | | | | | | |
| OWENS, DEANDRE | Address on File | | | | | | |
| OWENS, ELIJAH | Address on File | | | | | | |
| Owens, Elizabeth | Address on File | | | | | | |
| OWENS, GLENDA | Address on File | | | | | | |
| Owens, Jimmy | Address on File | | | | | | |
| Owens, Kyle | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|------------|---------|
| OWENS, LESLEY | Address on File | | | | | | |
| Owens, Matthew | Address on File | | | | | | |
| Owens, Sabrina | Address on File | | | | | | |
| OWENS, SHYLO | Address on File | | | | | | |
| Owens, Tabius | Address on File | | | | | | |
| OWNBEY, CODY | Address on File | | | | | | |
| OXENHAM, JONATHAN | Address on File | | | | | | |
| Ozono, Amike | Address on File | | | | | | |
| OZUNA, MYRA | Address on File | | | | | | |
| Pablo Cortes, Maria | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| PABS MGMT INC. | 1400 PRESTON RD #270 | | | PLANO | TX | 75093 | |
| PACE PRODU | 9513 E. 55TH STE.B | | | TULSA | OK | 74145-8105 | |
| Pace, Aerial | Address on File | | | | | | |
| Pace, Caleb | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| PACE, JUSTIN | Address on File | | | | | | |
| PACE, KARLANDA | Address on File | | | | | | |
| Pace, Zackary | Address on File | | | | | | |
| Pacheco Carmona, Bany | Address on File | | | | | | |
| Pacheco, Dan | Address on File | | | | | | |
| Pacheco, Domingo | Address on File | | | | | | |
| PACHECO, FELICIA | Address on File | | | | | | |
| Pacheco, Hailee | Address on File | | | | | | |
| PACHECO, KARRIE | Address on File | | | | | | |
| PACHECO, LIZA | Address on File | | | | | | |
| Pacheco, Lucero | Address on File | | | | | | |
| PACHECO, LUIS | Address on File | | | | | | |
| Pacheco, Paul | Address on File | | | | | | |
| PACHECO, TAYLOR | Address on File | | | | | | |
| PACHECO, TONY | Address on File | | | | | | |
| Pacific Cheese | 21090 Cabot Blvd. | | | Hayward | CA | 94545 | |
| PACIOREK, DESARAY | Address on File | | | | | | |
| PACK, SEAN | Address on File | | | | | | |
| PACKER, KENNETH | Address on File | | | | | | |
| PACKER, TIA | Address on File | | | | | | |
| PACTIV | Address Unknown | | | | | | |
| Padierna, Jonathan | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| PADILLA, ALEXIS | Address on File | | | | | | |
| Padilla, Angelica | Address on File | | | | | | |
| Padilla, Autumn | Address on File | | | | | | |
| PADILLA, CARISSA | Address on File | | | | | | |
| PADILLA, JOHNATHAN | Address on File | | | | | | |
| PADILLA, JOHNNA | Address on File | | | | | | |
| PADILLA, JUVENAL | Address on File | | | | | | |
| PADILLA, ROBERT | Address on File | | | | | | |
| PADILLA, SONIA | Address on File | | | | | | |
| PADILLA, TOMAS | Address on File | | | | | | |
| PAES, EDGAR | Address on File | | | | | | |
| PAEZ, CAROLA | Address on File | | | | | | |
| PAEZ, GERARDO | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| PAGE JR., GEORGE | Address on File | | | | | | |
| Page, Annaliceia | Address on File | | | | | | |
| PAGE, CHRISTOPHER | Address on File | | | | | | |
| PAGE, CORTEZ | Address on File | | | | | | |
| PAGE, MONICA | Address on File | | | | | | |
| Page, Rebekah | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| PAGE, SHANNON | Address on File | | | | | | |
| PAGET, MATTHEW | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|------------|---------|
| PAGOAGA, KARLA | Address on File | | | | | | |
| PAIGE HULL, KRISHAMBRIA | Address on File | | | | | | |
| PAIGE, AUTUMN | Address on File | | | | | | |
| PAIGE, DE'IONTAE | Address on File | | | | | | |
| Paindazada, Atiqullah | Address on File | | | | | | |
| PAL, AVIK | Address on File | | | | | | |
| Palacios Benitez, Linda | Address on File | | | | | | |
| PALACIOS, ALEJANDRA | Address on File | | | | | | |
| Palacios, Javier | Address on File | | | | | | |
| PALACIOS, JUANA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Palacios, Ma | Address on File | | | | | | |
| PALACIOS, MARIA | Address on File | | | | | | |
| Palacios, Mariano | Address on File | | | | | | |
| PALACIOS, RAFAELA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| PALAFOX, DIANA | Address on File | | | | | | |
| Palecek, Vincent | Address on File | | | | | | |
| Palencia, Cesar | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| PALLADIUM CAPITAL MGMT LLP | 1270 AVENUE OF THE AMERICAS | SUITE 2200 | | NEW YORK | NY | 10020 | |
| Palmblad, Noah | Address on File | | | | | | |
| PALMER D. BAILEY, P.C. | LAW OFFICE OF PALMER BAILEY | 1400 PRESTON RD, STE 400 | | PLANO | TX | 75093 | |
| PALMER, ANESHIA | Address on File | | | | | | |
| PALMER, ANTHONY | Address on File | | | | | | |
| Palmer, Cassie | Address on File | | | | | | |
| PALMER, COLLIN | Address on File | | | | | | |
| Palmer, Corey | Address on File | | | | | | |
| PALMER, DEMORNAY | Address on File | | | | | | |
| Palmer, Jalysa | Address on File | | | | | | |
| Palmer, Michael | Address on File | | | | | | |
| Palmer, Preston | Address on File | | | | | | |
| PALMER, SEAN | Address on File | | | | | | |
| PALMER, TA'DARRA | Address on File | | | | | | |
| Palmer, Trevor | Address on File | | | | | | |
| PALMER, VICKI | Address on File | | | | | | |
| Palmquist, Sorena | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Palomarez, Antonio | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| PALOMINO, JOSEFINA | Address on File | | | | | | |
| PALOS, CYNTHIA | Address on File | | | | | | |
| PANDA EMBROIDERY | DBA PANDA EMBROIDERY | 351 E. HUDGINS ST. | | GRAPEVINE | TX | 76051 | |
| PANDEY, PRASHAM | Address on File | | | | | | |
| Panick, Rachelle | Address on File | | | | | | |
| Pankau, Heather | Address on File | | | | | | |
| PANTEGO WAPO BOX 132 | 1614 S BOWEN RD | | | PANTEGO | TX | 76013 | |
| PANTOJA, JESSICA | Address on File | | | | | | |
| PANTOJA, ROSA | Address on File | | | | | | |
| Papke, Amanda | Address on File | | | | | | |
| PARACHIN, MICHAEL | Address on File | | | | | | |
| PARADIGM PLUMBING | 1553 RANGER HWY | | | WEATHERFORD | TX | 76086 | |
| PARCELL, DAVID | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Parchman, Ulanda | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Paredes, Carolina | Address on File | | | | | | |
| PAREDES, FLORINA | Address on File | | | | | | |
| PAREDES, FRANCISCA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| PAREDES, LORENA | Address on File | | | | | | |
| PAREDES, MARGARITA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Paredes, Maria | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Paredes, Victor | Address on File | | | | | | |
| Paredez, Ines | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|------------|---------|
| PAREDEZ, JULIAN | Address on File | | | | | | |
| PAREDO, DANIELA | Address on File | | | | | | |
| Pareja, David | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| PARENT BOOSTER USA DBA VERDIGIS SENIOR LOCK IN BOOSTERS | VERDIGIS SENIOR LOCKIN | 8061 DUNWOOD RD | | CLAREMORE | OK | 74016 | |
| PARENTS OF ACADEMY FOR ADVANCE AND CREATIVE LEARNING | 2510 N CHESTNUT ST | | | COLORADO SPRINGS | CO | 80907 | |
| PARIS, JOSHUA | Address on File | | | | | | |
| PARK LANE BAUER ASSOCIATES | BAUER ASSOCIATES INC | 4821 S. SHERIDAN STE. 201 | | TULSA | OK | 74145 | |
| PARK, SHAWN | Address on File | | | | | | |
| PARKER COU1108SANT | 1108 SANTA FE DR | | | WEATHERFORD | TX | 76086-5818 | |
| Parker County Appraisal District | 1108 Santa Fe Dr | | | Weatherford | TX | 76086-5818 | |
| Parker, Alan | Address on File | | | | | | |
| PARKER, AMBER | Address on File | | | | | | |
| Parker, Aubrianna | Address on File | | | | | | |
| Parker, Bailee | Address on File | | | | | | |
| Parker, Bryan | Address on File | | | | | | |
| Parker, Casey | Address on File | | | | | | |
| PARKER, CHELSEA | Address on File | | | | | | |
| Parker, Ciboney | Address on File | | | | | | |
| PARKER, CONNOR | Address on File | | | | | | |
| Parker, Cordell | Address on File | | | | | | |
| PARKER, ELIZABETH | Address on File | | | | | | |
| Parker, James | Address on File | | | | | | |
| Parker, Jasmine | Address on File | | | | | | |
| Parker, Jimmie | Address on File | | | | | | |
| PARKER, JONATHAN | Address on File | | | | | | |
| PARKER, JOSH | Address on File | | | | | | |
| PARKER, JULISA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Parker, Katelyn | Address on File | | | | | | |
| Parker, Keorion | Address on File | | | | | | |
| PARKER, MACI | Address on File | | | | | | |
| PARKER, PHILLIP | Address on File | | | | | | |
| Parker, Reggie | Address on File | | | | | | |
| PARKER, SHAUNA | Address on File | | | | | | |
| Parker, Timothy | Address on File | | | | | | |
| PARKER, VICTORIA | Address on File | | | | | | |
| PARKER, YANIA | Address on File | | | | | | |
| Parkhurst, Ashley | Address on File | | | | | | |
| Parks, Kristopher | Address on File | | | | | | |
| PARKS, RENA | Address on File | | | | | | |
| Parks, Shawnee | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| PARNELL, MICHAEL | Address on File | | | | | | |
| PARO, BRANDI | Address on File | | | | | | |
| Parra Bautista, Lizbeth | Address on File | | | | | | |
| PARRA CERVANTES, CINDY | Address on File | | | | | | |
| PARRA, ANGEL | Address on File | | | | | | |
| Parra, Carol | Address on File | | | | | | |
| Parra, Marian | Address on File | | | | | | |
| Parra, Mireya | Address on File | | | | | | |
| PARRA, ROCIO | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Parra, Ulises | Address on File | | | | | | |
| Parras, Imelda | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Parrie, John | Address on File | | | | | | |
| PARRIE, JORDAN | Address on File | | | | | | |
| Parris, Brooke | Address on File | | | | | | |
| PARRISH, LAURA | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|-----------|---------|
| PARRISH, LIANCE | Address on File | | | | | | |
| Parsons, Alysa | Address on File | | | | | | |
| PARSONS, HEATHER | Address on File | | | | | | |
| PARSONS, NOAH | Address on File | | | | | | |
| PARSONS, PHILIP | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Parsons, Philip | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Parsons, Stephanie | Address on File | | | | | | |
| PARSONS, TREVOR | Address on File | | | | | | |
| PARTAIN, FAITH | Address on File | | | | | | |
| PARTAIN, GRACE | Address on File | | | | | | |
| PARTELOW, DAVY | Address on File | | | | | | |
| PARTNERSHIP FOR THE PATHWAY | 17 DOGWOOD LAKE DR. | | | TEXARKANA | TX | 75503 | |
| parton, Legend | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Partridge, LaDonna | Address on File | | | | | | |
| PASCHAL, MICHAEL | Address on File | | | | | | |
| PASCHALL, ALEC | Address on File | | | | | | |
| PASCO FOOD SERVICE EQUIP. & SERVICE | P.O. BOX 260399 | | | PLANO | TX | 75026-0399 | |
| Pascual, Jonathan | Address on File | | | | | | |
| Pascual, Rafael | Address on File | | | | | | |
| PASQUALLE, KAYLA | Address on File | | | | | | |
| PASSION FOR CHILDREN'S INC. | P O BOX 192611 | | | DALLAS | TX | 75219 | |
| PASTOR, AYERIM | Address on File | | | | | | |
| PASTRANA, JOSEPH | Address on File | | | | | | |
| Patches, Kaitlin | Address on File | | | | | | |
| PATEL, BELA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| PATEL, BHANUBHAI | Address on File | | | | | | |
| PATEL, BHARTI | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| PATEL, BIMALBHA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| PATEL, DIPIKA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| PATEL, JYOTSANABEN | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| PATEL, NIKULABEN | Address on File | | | | | | |
| PATEL, PARUL | Address on File | | | | | | |
| PATEL, POOJA | Address on File | | | | | | |
| Patel, Rajesh | Address on File | | | | | | |
| Patel, Vaishaliben | Address on File | | | | | | |
| PATIN, SHAREE | Address on File | | | | | | |
| Patino Barrera, Dylan | Address on File | | | | | | |
| PATINO NUNEZ, ELIZABETH | Address on File | | | | | | |
| PATINO, HERMELINDA | Address on File | | | | | | |
| PATINO, MARISOL | Address on File | | | | | | |
| PATINO, MARTEENA | Address on File | | | | | | |
| Patitucci, Jasmine | Address on File | | | | | | |
| PATLAN, EMMA | Address on File | | | | | | |
| Patlan, Mario | Address on File | | | | | | |
| PATNAUDE, BIANKA | Address on File | | | | | | |
| PATRICE AND ASSOCIATES | 10020 SOUTHERN MARYLAND BLVD | SUITE 100 | | DUNKIRK | MD | 20754 | |
| PATRICIA GARCIA ROSARIO, NORMA | Address on File | | | | | | |
| PATRICK, JAMES | Address on File | | | | | | |
| PATRICK, KY | Address on File | | | | | | |
| Patrick, Shawn | Address on File | | | | | | |
| PATRICK, SILAS | Address on File | | | | | | |
| PATRICK, TERRY | Address on File | | | | | | |
| PATTERSON, ANDREW | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| PATTERSON, APRIL | Address on File | | | | | | |
| Patterson, Brandon | Address on File | | | | | | |
| Patterson, Cathryn | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| PATTERSON, DONTAE | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| Patterson, Dylan | Address on File | | | | | | |
| PATTERSON, JASON | Address on File | | | | | | |
| PATTERSON, KALLY | Address on File | | | | | | |
| Patterson, Keyario | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| PATTERSON, KRISTIN | Address on File | | | | | | |
| Patterson, Lavette | Address on File | | | | | | |
| PATTERSON, PHILLIP | Address on File | | | | | | |
| PATTERSON, RAYMOND | Address on File | | | | | | |
| PATTERSON, RICKY | Address on File | | | | | | |
| PATTERSON, ROBERT | Address on File | | | | | | |
| PATTERSON, TARREL | Address on File | | | | | | |
| PATTERSON, VALERIE | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Pattman, Johnny | Address on File | | | | | | |
| Patton, Christina | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Patton, Heather | Address on File | | | | | | |
| PATTON, JESSIE | Address on File | | | | | | |
| Patton, Jonathan | Address on File | | | | | | |
| PATTON, KEITH | Address on File | | | | | | |
| Paugh, Daniel | Address on File | | | | | | |
| PAUKEI, CRYSTAL | Address on File | | | | | | |
| Paukei, Tyra | Address on File | | | | | | |
| PAUL KING CO | PO BOX 580817 | | | TULSA | OK | 74158-0817 | |
| PAULEY, AMY | Address on File | | | | | | |
| PAULEY, MARISSA | Address on File | | | | | | |
| Paulk, Randon | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| PAUPAW, JAMELL | Address on File | | | | | | |
| Pavao, Nick | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| PAVECON, LTD. | P. O. BOX 535457 | | | GRAND PRAIRIE | TX | 75053-5457 | |
| Pavia, Cesar | Address on File | | | | | | |
| PAWAI, DOMINQUA | Address on File | | | | | | |
| Pawnee, Daylen | Address on File | | | | | | |
| Pawnee, Samuel | Address on File | | | | | | |
| Paxton, Ken | Capitol Station | P.O. Box 12548 | | Austin | TX | 78711-2548 | |
| Payes, Angel | Address on File | | | | | | |
| PAYFLEX SYSTEMS USA, INC. | 10802 FARNAM DR., STE. 100 | | | OMAHA | NE | 68154 | |
| PAYNE COUNTY 315 WEST SIXTH SUITE 101 | 315 WEST SIXTH SUITE 101 | | | STILLWATER | OK | 74074 | |
| Payne County Treasurer | 315 West Sixth Suite 101 | | | Stillwater | OK | 74074 | |
| PAYNE II, CALVIN | Address on File | | | | | | |
| Payne, Christopher | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| PAYNE, CYDNEE | Address on File | | | | | | |
| Payne, Evony | Address on File | | | | | | |
| PAYNE, ISAAC | Address on File | | | | | | |
| PAYNE, JAMES | Address on File | | | | | | |
| Payne, Kye | Address on File | | | | | | |
| Payne, Lisa | Address on File | | | | | | |
| Payne, Makayla | Address on File | | | | | | |
| PAYNE, RAY | Address on File | | | | | | |
| Payne, Ronald | Address on File | | | | | | |
| Payne, Sharece | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Payne, Trenton | Address on File | | | | | | |
| PAYNE, VERONICA | Address on File | | | | | | |
| Payne, Wayne | Address on File | | | | | | |
| PAYTRONIX SYSTEMS INC. | ACCOUNTS RECEIVABLE | 80 BRIDGE ST | | NEWTON | MA | 02458 | |
| PAZ, ANDRES | Address on File | | | | | | |
| PAZ, JESSICA | Address on File | | | | | | |
| PAZ, JONATHAN | Address on File | | | | | | |
| PAZ, KELIN | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|------------|---------|
| PAZ, NOE | Address on File | | | | | | |
| Peace, Destiny | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Peacock, Kaleb | Address on File | | | | | | |
| Peacock, Kobie | Address on File | | | | | | |
| Peak, James | Address on File | | | | | | |
| PEARCE, CANDACE | Address on File | | | | | | |
| Pearce, Candice | Address on File | | | | | | |
| PEARCE, NICHOLAS | Address on File | | | | | | |
| PEARCY, MARSHALL | Address on File | | | | | | |
| Pearsall, Ashley | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Pearson, Asa | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Pearson, David | Address on File | | | | | | |
| Pearson, Jordon | Address on File | | | | | | |
| Pearson, Kenneth | Address on File | | | | | | |
| PEARSON, KEVIN | Address on File | | | | | | |
| Pearson, Lillian | Address on File | | | | | | |
| Pearson, Valisha | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| PEASE, SHARL | Address on File | | | | | | |
| PECK, KYLEE | Address on File | | | | | | |
| Peck, Madysn | Address on File | | | | | | |
| PECK, PATRICK | Address on File | | | | | | |
| PECKENPAUGH, ELIZA | Address on File | | | | | | |
| Pecqueur, Keanu | Address on File | | | | | | |
| PEDERSON ELECTRIC CO. INC | DBA TEXAS ELECTRICAL CO. | 2140 MERRIT RD | | GARLAND | TX | 75041-6135 | |
| PEDERSON ELECTRIC CO. INC. | DBA TEXAS ELECTRICAL COMPANY | 2140 MERRITT ROAD | | GARLAND | TX | 75041-6135 | |
| PEDRO G LOPEZ | DBA SCRATCH-N-PATCH | 1318 CHERRY ST | | ABILENE | TX | 79602 | |
| PEDRO, RAYMOND | Address on File | | | | | | |
| PEDROZA, GERARDO | Address on File | | | | | | |
| Pedroza, Jesus | Address on File | | | | | | |
| PEDROZA, MARIA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| PEEL, JUSTIN | Address on File | | | | | | |
| Peele, James | Address on File | | | | | | |
| PEEPLES, JESSICA | Address on File | | | | | | |
| PEERY, CANDACE | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| PEEVY, SAVON | Address on File | | | | | | |
| PEEVY, SHARRA | Address on File | | | | | | |
| PEGHEE-WALTON, ELISCIA | Address on File | | | | | | |
| PEGUES, DENNIS | Address on File | | | | | | |
| PEHL, HARVEY | Address on File | | | | | | |
| Pekah, Tomilyn | Address on File | | | | | | |
| PELSOR, TIM | Address on File | | | | | | |
| PELTIER, SHELBY | Address on File | | | | | | |
| PELTON, KRISSY | Address on File | | | | | | |
| Pena, Abigail | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| PENA, ADRIAN | Address on File | | | | | | |
| PENA, ALEXIS | Address on File | | | | | | |
| PENA, ANGELICA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| PENA, ANGELINA | Address on File | | | | | | |
| PENA, CARLOS | Address on File | | | | | | |
| PENA, CHERAKEE | Address on File | | | | | | |
| PENA, EMILY | Address on File | | | | | | |
| Pena, Epifania | Address on File | | | | | | |
| PENA, KARLA | Address on File | | | | | | |
| PENA, LILIANA | Address on File | | | | | | |
| Pena, Luz | Address on File | | | | | | |
| PENA, MARCUS | Address on File | | | | | | |
| PENA, SAMMUEL | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| PENA, SERGIO | Address on File | | | | | | |
| Pena, Sergio | Address on File | | | | | | |
| PENA, SOFIA | Address on File | | | | | | |
| Pena, Yanidda | Address on File | | | | | | |
| Penaflor, Arthur | Address on File | | | | | | |
| PENALOZA, MARGARITA | Address on File | | | | | | |
| Pendergraft, Tray | Address on File | | | | | | |
| Pendergrass, Kai | Address on File | | | | | | |
| PENDLETON, DUSTIN | Address on File | | | | | | |
| Pendleton, Krista | Address on File | | | | | | |
| PENDLETON, TIERRA | Address on File | | | | | | |
| PENDLEY, TAYLOR | Address on File | | | | | | |
| PENINGER PLUMBING | 7189 FOSTER STUART RD | | | AZLE | TX | 76020 | |
| Penn, Cody | Address on File | | | | | | |
| PENN, JODY | Address on File | | | | | | |
| PENN, MAURICE | Address on File | | | | | | |
| Penn, Shearon | Address on File | | | | | | |
| PENN, TABITHA | Address on File | | | | | | |
| PENNELL, ZACHARY | Address on File | | | | | | |
| PENNETHY, JORDAN | Address on File | | | | | | |
| PENNINGTON, CALEB | Address on File | | | | | | |
| PENNINGTON, DANIAL | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Pennington, Joshua | Address on File | | | | | | |
| PENNINGTON, KAYLEE | Address on File | | | | | | |
| Pennington, Meagan | Address on File | | | | | | |
| Pennock, Cameron | Address on File | | | | | | |
| PENNOCK, CASEY | Address on File | | | | | | |
| PENNY, CHERI | Address on File | | | | | | |
| PENNY, CHRISTOPHER | Address on File | | | | | | |
| Penny, Lauren | Address on File | | | | | | |
| Penny, Rashawn | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Penrod, Cody | Address on File | | | | | | |
| Pentak, William | Address on File | | | | | | |
| PENUEL, JAYMEE | Address on File | | | | | | |
| PEPSI-COLA | 510 W SKULLY DR | | | TULSA | OK | 74107 | |
| PEPSI-COLA | PO BOX 841828 | | | DALLAS | TX | 75284-1828 | |
| PERALES, CONNIE | Address on File | | | | | | |
| Perales, Ivan | Address on File | | | | | | |
| PERALES, MEGAN | Address on File | | | | | | |
| PERALEZ, MARI | Address on File | | | | | | |
| Peralta, Jessica | Address on File | | | | | | |
| PERALTAJR, MARIANO | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| PERDON, SAMANTHA | Address on File | | | | | | |
| Perdue, Amber | Address on File | | | | | | |
| PERDUE, AUSTIN | Address on File | | | | | | |
| PERDUE, JORDAN | Address on File | | | | | | |
| PEREIRA, GENESIS | Address on File | | | | | | |
| PEREZ LATALLADI, EMELY | Address on File | | | | | | |
| PEREZ RODRIGUEZ, OSCAR | Address on File | | | | | | |
| PEREZ ROMERO, PAOLA | Address on File | | | | | | |
| PEREZ VASQUEZ, MARCO | Address on File | | | | | | |
| PEREZ, ALEJANDRO | Address on File | | | | | | |
| Perez, Alejandro | Address on File | | | | | | |
| Perez, Aliza | Address on File | | | | | | |
| PEREZ, ALLAN | Address on File | | | | | | |
| PEREZ, AMAIRANI | Address on File | | | | | | |
| PEREZ, ANASTACIA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|------------|---------|
| PEREZ, ANGELLIN | Address on File | | | | | | |
| Perez, Antonio | Address on File | | | | | | |
| PEREZ, AURELIA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Perez, Chloe | Address on File | | | | | | |
| Perez, Christana | Address on File | | | | | | |
| PEREZ, CLORISSA | Address on File | | | | | | |
| Perez, Crisanto | Address on File | | | | | | |
| Perez, Cristina | Address on File | | | | | | |
| Perez, Crystal | Address on File | | | | | | |
| PEREZ, DANIEL | Address on File | | | | | | |
| Perez, Delfino | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Perez, Dinora | Address on File | | | | | | |
| Perez, Elda | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| PEREZ, EMILEE | Address on File | | | | | | |
| PEREZ, EMMANUEL | Address on File | | | | | | |
| Perez, Eric | Address on File | | | | | | |
| PEREZ, ESTHER | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Perez, Evangelina | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| PEREZ, FERNANDO | Address on File | | | | | | |
| PEREZ, FIDELIA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| PEREZ, FREDDY | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| PEREZ, GRACIELA | Address on File | | | | | | |
| PEREZ, GUADALUPE | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| PEREZ, IMELDA | Address on File | | | | | | |
| Perez, Isrrael | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| PEREZ, JESENIA | Address on File | | | | | | |
| Perez, Jim | Address on File | | | | | | |
| PEREZ, JOSE | Address on File | | | | | | |
| PEREZ, JOSE | Address on File | | | | | | |
| PEREZ, JOSUE | Address on File | | | | | | |
| PEREZ, LORENA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| PEREZ, MARIA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| PEREZ, MARIA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Perez, Maria | Address on File | | | | | | |
| Perez, Maria | Address on File | | | | | | |
| PEREZ, MARIAH | Address on File | | | | | | |
| PEREZ, MARILYN | Address on File | | | | | | |
| Perez, Marti | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| PEREZ, MARTIN | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Perez, Mayra | Address on File | | | | | | |
| Perez, Michael | Address on File | | | | | | |
| PEREZ, MIGUEL | Address on File | | | | | | |
| PEREZ, OLGA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Perez, Olga | Address on File | | | | | | |
| Perez, Pablo | Address on File | | | | | | |
| Perez, Pablo | Address on File | | | | | | |
| PEREZ, PAULA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| PEREZ, PHILLIP | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| PEREZ, RAUL | Address on File | | | | | | |
| PEREZ, REGINA | Address on File | | | | | | |
| PEREZ, ROCIO | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| PEREZ, RODRIGO | Address on File | | | | | | |
| PEREZ, ROSA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| PEREZ, SERINA | Address on File | | | | | | |
| PEREZ, SUNNY | Address on File | | | | | | |
| PEREZ, SUSANA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| PEREZ, TERESA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| PEREZ, THALIA | Address on File | | | | | | |
| PEREZ, VICTORIA | Address on File | | | | | | |
| PEREZ, VIRIDIANA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Perez, Wilmary | Address on File | | | | | | |
| Perez, Yetzzetl | Address on File | | | | | | |
| PEREZ, YOLANDA | Address on File | | | | | | |
| PERGUIDI, MARCIA | 11190 NEW AVE | | | GILROY | CA | 95020 | |
| PERGUIDI, WILLIAM C | 11190 NEW AVENUE | | | GILROY | CA | 95020 | |
| PERIMAN, NANCY | Address on File | | | | | | |
| PERKINS, BESSIE | Address on File | | | | | | |
| Perkins, Daysha | Address on File | | | | | | |
| PERKINS, GEOFFREY | Address on File | | | | | | |
| PERKINS, GREGORY | Address on File | | | | | | |
| PERKINS, JOANNE | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| PERKINS, JOSHUA | Address on File | | | | | | |
| PERKINS, JOY | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| PERKINS, KE | Address on File | | | | | | |
| PERKINS, KEIDRA | Address on File | | | | | | |
| PERKINS, KENDRA | Address on File | | | | | | |
| PERKINS, MARK | Address on File | | | | | | |
| Perkins, Michael | Address on File | | | | | | |
| PERKINS, MICHELLE | Address on File | | | | | | |
| Perkins, Patricia | Address on File | | | | | | |
| Perkins, Tira | Address on File | | | | | | |
| PERKINS, TYNEA | Address on File | | | | | | |
| PERKS & PROVISIONS | DBA PERKS & PROVISIONS | 1601 VALWOOD PKWY., STE. 100 | | CARROLLTON | TX | 75006 | |
| PERMA-PIER | 2821 E RANDOL MILL RD | | | ARLINGTON | TX | 76011 | |
| Perpina, Kenneth | Address on File | | | | | | |
| PERRIGGO, RACHEL | Address on File | | | | | | |
| PERRIN, AMBER | Address on File | | | | | | |
| Perrine, Charles | Address on File | | | | | | |
| PERRON, MICHAEL | Address on File | | | | | | |
| PERRY, ANDRE | Address on File | | | | | | |
| Perry, Charles | Address on File | | | | | | |
| PERRY, DAI'SHAUN | Address on File | | | | | | |
| PERRY, DOMONIQUE | Address on File | | | | | | |
| Perry, Emily | Address on File | | | | | | |
| Perry, Jamir | Address on File | | | | | | |
| PERRY, JUDY | Address on File | | | | | | |
| Perry, Karlee | Address on File | | | | | | |
| PERRY, KELLY | Address on File | | | | | | |
| PERRY, MITCHELL | Address on File | | | | | | |
| PERRY, NICHOLAS | Address on File | | | | | | |
| PERRY, SHELBY | Address on File | | | | | | |
| PERRY, VICTORIA | Address on File | | | | | | |
| Perry, William | Address on File | | | | | | |
| PERRYMAN, ANDREW | Address on File | | | | | | |
| PESINA, JOAQUINA | Address on File | | | | | | |
| Pestel, Jeremy | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| PETALS & STEMS FLORIST 13319 MONTFORT | 13319 MONTFORT | | | DALLAS | TX | 75240 | |
| Pete, Tyson | Address on File | | | | | | |
| PETER, DAVID | Address on File | | | | | | |
| PETER'S ELEMENTARY PTA | MICHELLE ABRAMS | 2900 W COLLEGE ST | | BROKEN ARROW | OK | 74012 | |
| PETERS, ERIC | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| PETERS, GERALD | Address on File | | | | | | |
| PETERS, JEFFREY | Address on File | | | | | | |
| PETERSEN, CHRISTOPHER | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| PETERSEN, JOSEPH | Address on File | | | | | | |
| PETERSON, DAJAHNAE | Address on File | | | | | | |
| PETERSON, DAVID | Address on File | | | | | | |
| Peterson, Doug | State Capitol | P.O. Box 98920 | | Lincoln | NE | 68509-8920 | |
| Peterson, Edward | Address on File | | | | | | |
| Peterson, Haley | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Peterson, Hannah | Address on File | | | | | | |
| Peterson, Jeremy | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Peterson, Kim | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| PETERSON, TAVIN | Address on File | | | | | | |
| Peterson, Timothy | Address on File | | | | | | |
| PETERSON, ZENZILE | Address on File | | | | | | |
| PETRIE, REBECCA | Address on File | | | | | | |
| PETRILLO, ORION | Address on File | | | | | | |
| Petterson, Clayton | Address on File | | | | | | |
| PETTERSON, LAMARIO | Address on File | | | | | | |
| Petterson, Wesley | Address on File | | | | | | |
| Petties, Nacoshia | Address on File | | | | | | |
| PETTIJOHN, JAMES | Address on File | | | | | | |
| Pettis, Brandon | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| PETTIT, MYSTACIA | Address on File | | | | | | |
| Pettitt, Jessica | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| PETTUS INC. | 6500 E TECUMSEH RD | | | NORMAN | OK | 73026 | |
| Petty, Garrett | Address on File | | | | | | |
| PETTY, KRYSTAL | Address on File | | | | | | |
| PEUGH, MIKEL | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| PEVERELLE, NANCY | Address on File | | | | | | |
| PEYSEN, DESIREE | Address on File | | | | | | |
| Pfoser, Matthew | Address on File | | | | | | |
| PHAM, HUY | Address on File | | | | | | |
| PHAM, MEGAN | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| PHAM, UYEN | Address on File | | | | | | |
| PHAN, KENNY | Address on File | | | | | | |
| PHANRASY, DANY | Address on File | | | | | | |
| PHEGLEY, LONNIE | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| PHELPS, MIKAELA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| PHELPS, NICHOLAS | Address on File | | | | | | |
| Phemister, Andrea | Address on File | | | | | | |
| PHILHOWER, SEAN | Address on File | | | | | | |
| Philip Yutan & Geok Wa Yutan as Trustees of the Philip Yutan and Geok Wa Yutan 1975 Trust | 969 Hilgard Ave #208 | | | Los Angeles | CA | 90024 | |
| PHILIP YUTAN AND GEOK WA YUTAN 1975 TRUST | 969 HILGARD AVE., #208 | | | LOS ANGELES | CA | 90024 | |
| Philips, Destiny | Address on File | | | | | | |
| PHILLIP SCHNEIDER DBA PHILIP SCHNEIDER, INC. | 9716 S SHAFER AVE | | | OKLAHOMA CITY | OK | 73139 | |
| PHILLIP, DAIJON | Address on File | | | | | | |
| Phillippe Jr, Jeff | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| PHILLIPPE, KELLY | Address on File | | | | | | |
| PHILLIPS, ANTHONY | Address on File | | | | | | |
| PHILLIPS, ASHLEIGH | Address on File | | | | | | |
| PHILLIPS, AUBREY | Address on File | | | | | | |
| Phillips, Breanna | Address on File | | | | | | |
| Phillips, Deondrey | Address on File | | | | | | |
| PHILLIPS, ERIC | Address on File | | | | | | |
| Phillips, Joshua | Address on File | | | | | | |
| Phillips, Kimberly | Address on File | | | | | | |
| Phillips, Payton | Address on File | | | | | | |
| Phillips, Robert | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| PHILLIPS, SANDRA | Address on File | | | | | | |
| PHILLIPS, STEPHANIE | Address on File | | | | | | |
| Phillips, Tyler | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Phillips, Tysharion | Address on File | | | | | | |
| PHILLIPS, WENDY | Address on File | | | | | | |
| PHILP, ANA | Address on File | | | | | | |
| Phipps, Hershell | Address on File | | | | | | |
| Phipps, Sarah | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| PHONGSAVANH, DAVID | Address on File | | | | | | |
| PHY, BRADLEY | Address on File | | | | | | |
| PHYFFER, JALEN | Address on File | | | | | | |
| PHYTHIAN, BRANDON | Address on File | | | | | | |
| PICASSO, EDUARDO | Address on File | | | | | | |
| Pichardo, Fedra | Address on File | | | | | | |
| PICHARDO, JUAN | Address on File | | | | | | |
| PICHON, IMPRIS | Address on File | | | | | | |
| Pickard, Emily | Address on File | | | | | | |
| Pickens, Christopher | Address on File | | | | | | |
| PICKENS, KATHERINE | Address on File | | | | | | |
| PICKENS, MARVILLA | Address on File | | | | | | |
| Pickett, Ayana | Address on File | | | | | | |
| PICKETT, COLLINS | Address on File | | | | | | |
| Pickett, Samantha | Address on File | | | | | | |
| Pienta, Loranda | Address on File | | | | | | |
| PIEPER, CHRISTOPHER | Address on File | | | | | | |
| Pierce, Antony | Address on File | | | | | | |
| Pierce, Brandon | Address on File | | | | | | |
| Pierce, Brianna | Address on File | | | | | | |
| PIERCE, CALEB | Address on File | | | | | | |
| PIERCE, DAKODA | Address on File | | | | | | |
| PIERCE, DONTE | Address on File | | | | | | |
| Pierce, Melissa | Address on File | | | | | | |
| Pierce, Shannon | Address on File | | | | | | |
| PIERCY, MIRANDA | Address on File | | | | | | |
| PIERRE, EFREM | Address on File | | | | | | |
| Pierson, Alexander | Address on File | | | | | | |
| PIERSON, QUENISHA | Address on File | | | | | | |
| Pigeon, Cherokee | Address on File | | | | | | |
| Pigeon, Roberta | Address on File | | | | | | |
| PIGG, JAMEY | Address on File | | | | | | |
| Pijan, David | Address on File | | | | | | |
| Pike, Savannah | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| PIKE, SAVANNAH | Address on File | | | | | | |
| PIKE, SIERRA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| PIKE, TYLER | Address on File | | | | | | |
| PIKES PEAK REGIONAL BUILDING DEPT | 2880 INTERNATIONAL CR | | | COLORADO SPRINGS | CO | 80910 | |
| PIKITI, VALENTINO | Address on File | | | | | | |
| Pikovsky, Timothy | Address on File | | | | | | |
| PILGRIM, DUSTIE | Address on File | | | | | | |
| PILOT, ALEXIA | Address on File | | | | | | |
| PIMPTON, JOHNELL | Address on File | | | | | | |
| PINA, BOBBY | Address on File | | | | | | |
| Pina, Jose | Address on File | | | | | | |
| PINA, MARIA | Address on File | | | | | | |
| Pina, Ricardo | Address on File | | | | | | |
| PINE CREEK HIGH SCHOOL FOOTBALL BOOSTER CLUB | 110 CHAPEL HILLS DR | | | COLORADO SPRINGS | CO | 80920 | |
| PINEDA, ANGEL | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|------------|---------|
| PINEDA, CIRIACO | Address on File | | | | | | |
| PINEDA, DELMIS | Address on File | | | | | | |
| PINEDA, DIEGO | Address on File | | | | | | |
| PINEDA, FRANCO | Address on File | | | | | | |
| PINEDA, HERLINDA | Address on File | | | | | | |
| PINEDA, INES | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| PINEDA, JORGE | Address on File | | | | | | |
| PINEDA, JOSE | Address on File | | | | | | |
| PINEDA, MARIA | Address on File | | | | | | |
| PINEDA, MARIA | Address on File | | | | | | |
| PINEDA, MARICRUZ | Address on File | | | | | | |
| PINEDA, NANCY | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| PINEDA, OMAR | Address on File | | | | | | |
| Pineda, Patricia | Address on File | | | | | | |
| PINEDA, RODOLFO | Address on File | | | | | | |
| PINEDA, YUSMARY | Address on File | | | | | | |
| PINK, MISTY | Address on File | | | | | | |
| PINK, TIMOTHY | Address on File | | | | | | |
| Pinkston, Jacquelyne | Address on File | | | | | | |
| PINNACLE POWER WASHING LTD | 620 LOOMIS AVE | | | COLORADO SPRINGS | CO | 80906 | |
| PINO, ALONDRA | Address on File | | | | | | |
| PINO, JONATHON | Address on File | | | | | | |
| PINON, RAMSES | Address on File | | | | | | |
| PINONES, GREGORIA | Address on File | | | | | | |
| PINTO, CAROLINA | Address on File | | | | | | |
| Piper, Byron | Address on File | | | | | | |
| Pippin, Emily | Address on File | | | | | | |
| PIRIBABADI, MOHAMMADHOSEIN | Address on File | | | | | | |
| Pisani, Sophia | Address on File | | | | | | |
| PISSO SIERRA, AYDA | Address on File | | | | | | |
| PITHER PLU 310 W. METHVIN | 310 W. METHVIN ST. | | | LONGVIEW | TX | 75601-6311 | |
| PITNEY BOWES P O BOX 856390 | P O BOX 371887 | | | PITTSBURGH | PA | 15250-7887 | |
| PITNEY BOWPO BOX 371887 | P.O. BOX 371896 | | | PITTSBURGH | PA | 15250-7896 | |
| PITTER, COURTNEY | Address on File | | | | | | |
| PITTS, SHAVONA | Address on File | | | | | | |
| PITTS, VAZHE | Address on File | | | | | | |
| PITTS, ZACARY | Address on File | | | | | | |
| Pixley, Tyler | Address on File | | | | | | |
| PIZANA, MELISSA | Address on File | | | | | | |
| PLACE 38 SHOPPING CTR 901 LAMAR | BLANCA DOMINGUEZ | 4007A CALL FIELD RD | | WICHITA FALLS | TX | 76308 | |
| Place 38th Lawton, LLC | 1702 NW Cache Road | | | Lawton | OK | 73507 | |
| PLACE 38TH LAWTON, LLC | 1701 NW CACHE RD | | | LAWTON | OK | 73507 | |
| Placencia, Arnold | Address on File | | | | | | |
| Placker, Tesia | Address on File | | | | | | |
| PLANK, TRAVIS | Address on File | | | | | | |
| PLANO POLIALARM UNITPO BOX 860 | ALARM UNIT | PO BOX 860358 | | PLANO | TX | 75086-0358 | |
| Plano Police Department | Alarm Unit | 909 14th St | | Planot | TX | 75074 | |
| Plano Police Department | Alarm Unit | PO Box 860358 | | Plano | TX | 75086-0358 | |
| PLANO RESTAURANT EQUIPMENT LLC | 701 E PLANO PKWY | SUITE 510 | | PLANO | TX | 75074 | |
| PLASCENCIA, KARINA | Address on File | | | | | | |
| PLATAS, MARIBEL | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| PLATTE COUNTY | TAX COLLECTOR | 415 THIRD ST., SUITE 40 | | PLATTE CITY | MO | 64079 | |
| PLAYCORE WISCONSIN, INC. | 111 N RIVER RD | | | NORTH AURORA | IL | 60542 | |
| Pleasant, Elijah | Address on File | | | | | | |
| PLEASANT, MARISSA | Address on File | | | | | | |
| PLEASANT, STANLEY | Address on File | | | | | | |
| PLEMONS, MIKAYA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|------------|---------|
| PLETCHER, CASSIE | Address on File | | | | | | |
| PLETCHETERO, MARCO | Address on File | | | | | | |
| PLOTNER, ANNA | Address on File | | | | | | |
| PLUMBING BY FISHER INC. | 9875 KILL CREEK RD. | | | DE SOTO | KS | 66018 | |
| PLUMB-QUICK, INC. | P. O. BOX 5086 | | | ROUND ROCK | TX | 78683 | |
| Plumlee NA, Justin | Address on File | | | | | | |
| PLUMLEE, AARRON | Address on File | | | | | | |
| Plumlee, Benjamine | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| PLUMLEE, JUSTIN | Address on File | | | | | | |
| PLUMMER, DAYRAN | Address on File | | | | | | |
| PLUMMER, MATTSON | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| PLUMMER, ROGER | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| POCKETSTOP LLC | 5646 MILTON ST | SUITE LL100 | | DALLAS | TX | 75206 | |
| PODS ENTERPRISES, INC. | PO BOX 791003 | | | BALTIMORE | MD | 21279-1003 | |
| Poe, Alisia | Address on File | | | | | | |
| Poe, Caleb | Address on File | | | | | | |
| POE, ERIC | Address on File | | | | | | |
| Poe, Gregg | Address on File | | | | | | |
| Poe, Rikki | Address on File | | | | | | |
| POE, TANYA | Address on File | | | | | | |
| Poe-Ramirez, Katelyn | Address on File | | | | | | |
| POGGI, BRITTNI | Address on File | | | | | | |
| POHOS, KATHERINE | Address on File | | | | | | |
| POINTER, DOMINIQUE | Address on File | | | | | | |
| POKLUDA, MICHAELA | Address on File | | | | | | |
| Polanco, Angiie | Address on File | | | | | | |
| POLAND, VICTORIA | Address on File | | | | | | |
| POLITIS, STEPHANIE | Address on File | | | | | | |
| Polk Holder, Katelynn | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Polk, Chelsea | Address on File | | | | | | |
| POLK, ERIC | Address on File | | | | | | |
| Polk, Tydarrius | Address on File | | | | | | |
| POLLARD, ALEXIS | Address on File | | | | | | |
| POLLARD, AMANADA | Address on File | | | | | | |
| Pollard, John | Address on File | | | | | | |
| POLLARD, MERCEDES | Address on File | | | | | | |
| Pollard, Modena | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Polonis, Daniel | Address on File | | | | | | |
| POMPEY, DARRYL | Address on File | | | | | | |
| PONCA CITY UTILITY AUTHORITY | P.O. BOX 1450 | | | PONCA CITY | OK | 74602 | |
| Ponce de Leon, Citlalli | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Ponce, Berenice | Address on File | | | | | | |
| Ponce, Daniela | Address on File | | | | | | |
| PONCE, GUILLERMO | Address on File | | | | | | |
| Ponce, Jane | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| PONCE, OSVALDO | Address on File | | | | | | |
| PONSE, ISAIAH | Address on File | | | | | | |
| Pool, Amy | Address on File | | | | | | |
| POOL, COURTNEY | Address on File | | | | | | |
| Pool, Craig | Address on File | | | | | | |
| POOL, DEZIREE | Address on File | | | | | | |
| POOL, LACIE | Address on File | | | | | | |
| Pool, Mattheau | Address on File | | | | | | |
| POOL, RANDY | Address on File | | | | | | |
| POOLE, DALVIN | Address on File | | | | | | |
| POOLE, EBONI | Address on File | | | | | | |
| POOLE, SHELDON | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|------------|---------|
| Poor, Alexis | Address on File | | | | | | |
| POPE, ASHLYN | Address on File | | | | | | |
| POPE, COLLIN | Address on File | | | | | | |
| Pope, Kordell | Address on File | | | | | | |
| POPE, NICOLE | Address on File | | | | | | |
| POPLIN, CASEY | Address on File | | | | | | |
| POPLIN, JASON | Address on File | | | | | | |
| POPOCA, SILVINO | Address on File | | | | | | |
| Poppell, Joseph | Address on File | | | | | | |
| Porcayo, Rosana | Address on File | | | | | | |
| PORRAS, ELMER | Address on File | | | | | | |
| Porras, Leticia | Address on File | | | | | | |
| PORTER, ALEXIS | Address on File | | | | | | |
| Porter, Elshonya | Address on File | | | | | | |
| PORTER, JAMIE | Address on File | | | | | | |
| PORTER, JAZZMINE | Address on File | | | | | | |
| PORTER, JENNIFER | Address on File | | | | | | |
| Porter, Karina | Address on File | | | | | | |
| PORTER, LESNASHEAYAH | Address on File | | | | | | |
| PORTER, LEWIS | Address on File | | | | | | |
| PORTER, LYNDEE | Address on File | | | | | | |
| Porter, Timothy | Address on File | | | | | | |
| PORTILLO, CESAR | Address on File | | | | | | |
| PORTILLO, ELVIA | Address on File | | | | | | |
| PORTILLO, ELVIA | Address on File | | | | | | |
| POSADA, ROSA | Address on File | | | | | | |
| POSADA, SELENA | Address on File | | | | | | |
| POSADAS, FELICIA | Address on File | | | | | | |
| Posadas, Nelly | Address on File | | | | | | |
| Posadas, Olivia | Address on File | | | | | | |
| Posson, Lukas | Address on File | | | | | | |
| Post Mates | 201 3rd Street | | | San Francisco | CA | 94103 | |
| POST, BRANDON | Address on File | | | | | | |
| POST, JEAN-PATRICK | Address on File | | | | | | |
| POST, KENSLEY | Address on File | | | | | | |
| POSTE, VICTOR | Address on File | | | | | | |
| POTTAWATOM325 N. BRO | 325 N. BROADWAY | | | SHAWNEE | OK | 74801-6938 | |
| Pottawatomie County Treasurer | 325 N. Broadway | | | Shawnee | OK | 74801-6938 | |
| Potter County Tax Office | 900 S Polk St #106 | | | Amarillo | TX | 79101 | |
| Potter County Tax Office | PO Box 2289 | | | Amarillo | TX | 79105-2289 | |
| POTTER COUNTY TAX OFFICE | TAX ASSESSOR/COLLECTOR | P O BOX 2289 | | AMARILLO | TX | 79105-2289 | |
| POTTER, ALLENDA | Address on File | | | | | | |
| POTTER, ANDREW | Address on File | | | | | | |
| POTTER, CHRISTOPHER | Address on File | | | | | | |
| Potter, Justin | Address on File | | | | | | |
| Potter, Maria | Address on File | | | | | | |
| POTTS, ALLYAH | Address on File | | | | | | |
| POTTS, LYDIA | Address on File | | | | | | |
| POTTS, MEAGAN | Address on File | | | | | | |
| POUGH, JA | Address on File | | | | | | |
| POUGH, PAIGE | Address on File | | | | | | |
| Pouncy, ILEATHA | Address on File | | | | | | |
| POWDRILL, AARON | Address on File | | | | | | |
| POWELL, ALISHA | Address on File | | | | | | |
| POWELL, AMBER | Address on File | | | | | | |
| Powell, Autenee | Address on File | | | | | | |
| Powell, Azahmanay | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc..., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| Powell, Caleb | Address on File | | | | | | |
| Powell, Cornelius | Address on File | | | | | | |
| POWELL, DEANGELO | Address on File | | | | | | |
| Powell, Demoni | Address on File | | | | | | |
| Powell, Dustin | Address on File | | | | | | |
| POWELL, EBONI | Address on File | | | | | | |
| POWELL, GERALD | Address on File | | | | | | |
| Powell, Haley | Address on File | | | | | | |
| POWELL, HEATH | Address on File | | | | | | |
| POWELL, JUSTINA | Address on File | | | | | | |
| POWELL, KATHRYN | Address on File | | | | | | |
| Powell, Kristin | Address on File | | | | | | |
| Powell, Preston | Address on File | | | | | | |
| Powell, Stephan | Address on File | | | | | | |
| Powell, Tyler | Address on File | | | | | | |
| Powell-Ramey, Elizabeth | Address on File | | | | | | |
| POWER, JAMIE | Address on File | | | | | | |
| POWERS, ALYSSA | Address on File | | | | | | |
| POWERS, PATRICK | Address on File | | | | | | |
| POWERS, TABITHA | Address on File | | | | | | |
| PPD MULTIMEDIA, INC. | 3700 PORTOLA DRIVE | | | SANTA CRUZ | CA | 95062 | |
| PRADO, AMANDA | Address on File | | | | | | |
| Prado, Bryan | Address on File | | | | | | |
| PRADO, JACOB | Address on File | | | | | | |
| PRADO, JESUS | Address on File | | | | | | |
| Pralle, Jaylinn | Address on File | | | | | | |
| PRATER, ADAM | Address on File | | | | | | |
| PRATER, ANTREL | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| PRATER, JOHNATHAN | Address on File | | | | | | |
| PRATER, NATASHA | Address on File | | | | | | |
| PRATHER, JASMINE | Address on File | | | | | | |
| Prather, Thomas | Address on File | | | | | | |
| PRATT JR, ALLEN | Address on File | | | | | | |
| PRATT LLC | PRATT INDUSTRIES INC | P O BOX 933949 | | ATLANTA | GA | 31193-3949 | |
| PRATT, DOMINIQUE | Address on File | | | | | | |
| Pratt, Larry | Address on File | | | | | | |
| PRATT, LINDSEY | Address on File | | | | | | |
| PRATT, TAMERA | Address on File | | | | | | |
| PREAN, NILA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Preble, Danni | Address on File | | | | | | |
| PRECILLA, PATTI | 3927 NW 12TH AVE NW | | | NORMAN | OK | 73069 | |
| PRECIOUS EMERALDS | 11111 E 116TH ST N | | | COLLINSVILLE | OK | 74021 | |
| Precise Food Ingredients | 1432 Wainwright Way | Scott Miller | V.P. Sales and Marketing | Carrollton | TX | 75007 | |
| PRECISION REPROGRAPHICS INC. | 3102 BENTON ST | | | GARLAND | TX | 75042 | |
| PRENTICE, LAUREN | Address on File | | | | | | |
| PRENTNER, CHARLES | Address on File | | | | | | |
| PRESIDENT, BRITTANY | Address on File | | | | | | |
| PRESIDENT, SHONNA | Address on File | | | | | | |
| PRESLEY, RYAN | Address on File | | | | | | |
| PRESSNELL, MIRANDA | Address on File | | | | | | |
| Preston, Asiah | Address on File | | | | | | |
| PRESUHN, JESSICA | Address on File | | | | | | |
| Price, Dillon | Address on File | | | | | | |
| PRICE, DOMINIQUE | Address on File | | | | | | |
| Price, Dustin | Address on File | | | | | | |
| PRICE, FELICIA | Address on File | | | | | | |
| Price, Jamari | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|------------|---------|
| Price, JaToy | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| PRICE, JENNIFER | Address on File | | | | | | |
| PRICE, JULIA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Price, Justin | Address on File | | | | | | |
| PRICE, KIAMBERSHAE | Address on File | | | | | | |
| PRICE, LATISHA | Address on File | | | | | | |
| Price, Latoya | Address on File | | | | | | |
| PRICE, NAKITA | Address on File | | | | | | |
| PRICE, NATALIE | Address on File | | | | | | |
| Price, Nathan | Address on File | | | | | | |
| PRICE, RYAN | Address on File | | | | | | |
| PRICE, SERGIO | Address on File | | | | | | |
| PRICE, SHEREE | Address on File | | | | | | |
| Price, Stephanie | Address on File | | | | | | |
| PRICE, THOMAS | Address on File | | | | | | |
| PRICE, TORIONNE | Address on File | | | | | | |
| PRICE, TYTAIONE | Address on File | | | | | | |
| PRICEWATERHOUSECOOPERS LLP | P. O. BOX 952282 | | | DALLAS | TX | 75395-2282 | |
| Prichett, Tyrin | Address on File | | | | | | |
| PRIDE, BILLY | Address on File | | | | | | |
| PRIDEMORE, KYLA | Address on File | | | | | | |
| Priester, Misty | Address on File | | | | | | |
| PRIETO HERRERA, DIEGO | Address on File | | | | | | |
| PRIETO, JOSE | Address on File | | | | | | |
| Prime Clerk | 830 Third Avenue | 9th Floor | | New York | NY | 10022 | |
| Prince, Babbie | Address on File | | | | | | |
| PRINCE, DEMARIO | Address on File | | | | | | |
| PRINCE, KEYON | Address on File | | | | | | |
| Prince, Monet | Address on File | | | | | | |
| Prince, Patty | Address on File | | | | | | |
| Prior, Patrick | Address on File | | | | | | |
| PRISM ELECTRIC | 2985 MARKET STREET | | | GARLAND | TX | 75041 | |
| PRISM ELECTRIC, INC. | 2985 MARKET ST. | | | GARLAND | TX | 75041 | |
| Pritchett, Shane | Address on File | | | | | | |
| Privette, Alex | Address on File | | | | | | |
| Privette, Michael | Address on File | | | | | | |
| PRIZM ARCHITECTS INTERNATIONAL LTD INC | 580 DECKER DR | | | IRVING | TX | 75062 | |
| PRO AIR INC. 1796 E. KANSAS CITY RD. | 1800 E. KANSAS CITY RD | | | OLATHE | KS | 66061 | |
| PROACTIS INC. | INTESOURCE | 2111 E HIGHLAND AVE STE B375 | | PHOENIX | AZ | 85016 | |
| PROACTIS Spend Control Managed Services | 2111 East Highland Avenue | Suite B-375 | | Phoenix | AZ | 85016 | |
| PROCTER, JOSH | Address on File | | | | | | |
| PROCTOR, BLAIR | Address on File | | | | | | |
| PROCTOR, SHELEISIA | Address on File | | | | | | |
| PROFESSIONAL BASKETBALL CLUB LLC | PO BOX 268821 | | | OKLAHOMA CITY | OK | 73126-8821 | |
| PROFESSIONAL MAINTENANCE SERVICES | DBA PROFESSIONAL MAINTENANCE SVCS. | 1548 S. 6TH ST. | | MUSKOGEE | OK | 74401 | |
| PROGRESSIVE ENVIRONMENTAL SERVICES dba SWS ENVIRONMENTAL SERVICE | 1619 MOYLAN ROAD | | | PANAMA CITY BEACH | FL | 32407 | |
| PROGRESSIVE WASTE SOLUTIONS OF TX, INC. | DBA WASTE CONNECTIOIN | P O BOX 660389 | | DALLAS | TX | 75266-0389 | |
| PROGRESSIVE WASTE SOLUTIONS OF TX, INC. P.O. BOX 650470 | FORT WORTH DISTRICT | P O BOX 660389 | | DALLAS | TX | 75266-0389 | |
| PROJECT ANGEL TREE OF CENTRAL TEXAS | 815 N VALLEY MILLS DR | | | WACO | TX | 76710 | |
| PROMISE HOUSE | 224 W PAGE | | | DALLAS | TX | 75208 | |
| Prosper Police Department | PO Box 307 | | | Prosper | TX | 75078 | |
| Prosper Police Department | 105 S Main St | | | Prosper | TX | 75078 | |
| PROTECTION ONE ALARM MONITORING, INC. | P O BOX 219044 | | | KANSAS CITY | MO | 64121-9044 | |
| PROTOCALL, LLC | 303 W LOOP 281 | STE 110 PMB 149 | | LONGVIEW | TX | 75605 | |
| Proudfit, Landon | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|-----------|---------|
| PROUT, JASON | Address on File | | | | | | |
| PRUETT, DAVID | Address on File | | | | | | |
| Pruett, Jayden | Address on File | | | | | | |
| Pruitt, Derian | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| PRUITT, HEATHER | Address on File | | | | | | |
| PRUITT, KENDRICK | Address on File | | | | | | |
| Pruitt, Pierre | Address on File | | | | | | |
| Pryor, Colby | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| PRYOR, JESSIE | Address on File | | | | | | |
| PRYOR, MICHELLE | Address on File | | | | | | |
| PRYOR, RHONDA | Address on File | | | | | | |
| Pryor, Shadrick | Address on File | | | | | | |
| PTA TX CONGRESS DBA LINDA JOBE MIDDLE SCHOOL PTA | LINDA JOBE MS PTA | 2491 GERTIE BARRETT ROAD | | MANSFIELD | TX | 76063 | |
| Ptolemy Capital | 5855 Country Road 441 | | | Princeton | TX | 75407 | |
| PUA, MARCELINA | Address on File | | | | | | |
| Puckett, Christopher | Address on File | | | | | | |
| Puckett, Darrell | Address on File | | | | | | |
| Puempel, Caden | Address on File | | | | | | |
| Puente, Julian | Address on File | | | | | | |
| PUENTES, MARYURI | Address on File | | | | | | |
| Puentez, Malachi | Address on File | | | | | | |
| Puga, Felipe | Address on File | | | | | | |
| PUGH, JORDAN | Address on File | | | | | | |
| PULLEN, FREDRICKA | Address on File | | | | | | |
| PULLEN, LAWRENCE | Address on File | | | | | | |
| PULLEY, JAKE | Address on File | | | | | | |
| Pulse, Devin | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Purcell, James | Address on File | | | | | | |
| Purcell, Katlen | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Purcell, Nicholas | Address on File | | | | | | |
| PURCHASERS CHOICE | 13841 ROSWELL AVE SUITE J | | | CHINO | CA | 91710 | |
| Purdin, Mariah | Address on File | | | | | | |
| Purdom, Kristie | Address on File | | | | | | |
| PURDUE, MEGAN | Address on File | | | | | | |
| PURE FORCE | P. O. BOX 100512 | | | PASADENA | CA | 91189-0512 | |
| Purley, LeAndre | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| PURVIS, GREGORY | Address on File | | | | | | |
| Purvis, Nichole | Address on File | | | | | | |
| PUSHA, TIFFANY | Address on File | | | | | | |
| PUSZTAI, BRET | Address on File | | | | | | |
| Putnam, Katie | Address on File | | | | | | |
| PUTNAM, RYAN | Address on File | | | | | | |
| PWP BASKETBALL | CHRIS LONEY | 1717 E 140TH PLACE SOUTH | | BIXBY | OK | 74008 | |
| QLVS INC DBA IDEACOM OF AMARILLO | 3910 S GEORGIA ST | | | AMARILLO | TX | 79109 | |
| QSR AUTOMATIONS, INC. | 2301 STANLEY GAULT PKWY. | | | LOUISVILLE | KY | 40223 | |
| QUALITY BRAND MANAGEMENT II LLC | 611 South Elm Street | | | BROKEN ARROW | OK | 74012 | |
| QUALITY BRAND MANAGEMENT LLC | 611 South Elm Street | | | BROKEN ARROW | OK | 74012 | |
| QUALITY BRAND MGMT | 611 S ELM PLACE | | | BROKEN ARROW | OK | 74102 | |
| QUALITY BRAND MGMT II, LLC | 611 S ELM PL | | | BROKEN ARROW | OK | 74012 | |
| QUALITY STAINLESS LLC | QUALITY FOOD EQUIPMENT | 812 SE 82ND ST | | OKLAHOMA CITY | OK | 73149 | |
| Qualls, Dusty | Address on File | | | | | | |
| Qualls, Ladena | Address on File | | | | | | |
| Quantrell, Jessica | Address on File | | | | | | |
| QUARLES, VERNON | Address on File | | | | | | |
| QUARTER NOTE CLUB | P. O. BOX 1799 | | | MUSKOGEE | OK | 74403 | |
| QUESADA, ELENA | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|------------|---------|
| QUESADA, ROSEMARY | Address on File | | | | | | |
| QUEZADA, DELFINA | Address on File | | | | | | |
| QUEZADA, SUMMER | Address on File | | | | | | |
| Quick, Marina | Address on File | | | | | | |
| QUIGLEY, JONATHAN | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| QUILLIN, JEFFEREY | Address on File | | | | | | |
| Quinalty, Kolby | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Quinn, Isabelle | Address on File | | | | | | |
| Quinney, Cameron | Address on File | | | | | | |
| QUINONES, ESTIMA | Address on File | | | | | | |
| Quinonez, Anthony | Address on File | | | | | | |
| QUINONEZ, CLARA | Address on File | | | | | | |
| Quinonez, Moises | Address on File | | | | | | |
| QUINTANA, SABAS | Address on File | | | | | | |
| QUINTANILLA JR., ROLAND | Address on File | | | | | | |
| QUINTANILLA, SELENA | Address on File | | | | | | |
| QUINTERO, ANA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Quintero, Julian | Address on File | | | | | | |
| QUINTERO, ROSIBEL | Address on File | | | | | | |
| QUINTON, KEVIN | Address on File | | | | | | |
| QUIROZ, ANGELITA | Address on File | | | | | | |
| Quiroz, Gabriel | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| QUIROZ, THEODORE | Address on File | | | | | | |
| Quisenberry, Nicholas | Address on File | | | | | | |
| R & S REST4436 WESTW | 4436 WESTWARD | | | WICHITA FALLS | TX | 76308 | |
| R J GLEESON CONSTRUCTION LLC | 4860 PURCELL DR | | | COLORADO SPRINGS | CO | 80922 | |
| R&S Services | Address Unknown | | | | | | |
| R.F. TECHNPO BOX 142542 S. PRA | PO BOX 142 | 542 S. PRAIRIE ST | | BETHALTO | IL | 62010 | |
| RACHAL, CARLOS | Address on File | | | | | | |
| RADER, GREGORY | Address on File | | | | | | |
| Rader, MaKenzee | Address on File | | | | | | |
| Radford, Jacob | Address on File | | | | | | |
| Radford, Nathan | Address on File | | | | | | |
| Radons, Erin | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Rae, Julie | Address on File | | | | | | |
| RAEMISCH, BLAKE | Address on File | | | | | | |
| RAGAN, ALEXANDRA | Address on File | | | | | | |
| Ragan, Dustin | Address on File | | | | | | |
| RAGAN, GEORGIA | Address on File | | | | | | |
| RAGSDALE, NAQUIA | Address on File | | | | | | |
| RAHIM, MUNTASIR | Address on File | | | | | | |
| Rahimi, Zackey | Address on File | | | | | | |
| Railey, Ernest | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| RAINO, KANEISHA | Address on File | | | | | | |
| RAINWATER, KEITH | Address on File | | | | | | |
| Rakovan, Kayla | Address on File | | | | | | |
| RALEY, ANNA | Address on File | | | | | | |
| RALEY, CORY | Address on File | | | | | | |
| Raley, Kaitlyn | Address on File | | | | | | |
| Ralls, Robin | Address on File | | | | | | |
| RALSTON, WADE | Address on File | | | | | | |
| Ramage, Kerstin | Address on File | | | | | | |
| RAMBLIN EXPRESS | 3465 ASTROZON PLACE | | | COLORADO SPRINGS | CO | 80910 | |
| RAMBO, CORTEZ | Address on File | | | | | | |
| RAMBO, DEMETRIUS | Address on File | | | | | | |
| RAMIREZ MENDEZ, GLORICELDA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| RAMIREZ REMODEL | DBA RAMIREZ REMODEL LLC | 412 S. 12TH | | PONCA CITY | OK | 74601 | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|------------|---------|
| RAMIREZ TAPING, BED AND PAINTING, INC. | 4219 SHELLEY BLVD | | | DALLAS | TX | 75211 | |
| RAMIREZ, ADRIAN | Address on File | | | | | | |
| RAMIREZ, ALEJANDRO | Address on File | | | | | | |
| RAMIREZ, ALEXANDER | Address on File | | | | | | |
| Ramirez, Ana | Address on File | | | | | | |
| RAMIREZ, ANA | Address on File | | | | | | |
| Ramirez, Andrew | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| RAMIREZ, ANITA | Address on File | | | | | | |
| RAMIREZ, ANTHONY | Address on File | | | | | | |
| RAMIREZ, ANTONIA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| RAMIREZ, ARICELA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| RAMIREZ, BERTILIA | Address on File | | | | | | |
| RAMIREZ, BRIAN | Address on File | | | | | | |
| RAMIREZ, CARINA | Address on File | | | | | | |
| RAMIREZ, CARLOS | Address on File | | | | | | |
| Ramirez, Carmen | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| RAMIREZ, CARMEN | Address on File | | | | | | |
| Ramirez, Cassandra | Address on File | | | | | | |
| RAMIREZ, CASSIE | Address on File | | | | | | |
| RAMIREZ, CLARA | Address on File | | | | | | |
| Ramirez, Cristopher | Address on File | | | | | | |
| Ramirez, Dehlila | Address on File | | | | | | |
| RAMIREZ, EDUARDO | Address on File | | | | | | |
| Ramirez, Edwin | Address on File | | | | | | |
| RAMIREZ, ESTEPHEN | Address on File | | | | | | |
| RAMIREZ, GRACIELA | Address on File | | | | | | |
| Ramirez, Ignacio | Address on File | | | | | | |
| Ramirez, Jaime | Address on File | | | | | | |
| RAMIREZ, JAIME | Address on File | | | | | | |
| RAMIREZ, JANET | Address on File | | | | | | |
| Ramirez, Jasmine | Address on File | | | | | | |
| RAMIREZ, JESSY | Address on File | | | | | | |
| RAMIREZ, JESUS | Address on File | | | | | | |
| Ramirez, Joanna | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Ramirez, Jocelyn | Address on File | | | | | | |
| Ramirez, Johnathan | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Ramirez, Jonathan | Address on File | | | | | | |
| Ramirez, Jose | Address on File | | | | | | |
| Ramirez, Jose | Address on File | | | | | | |
| RAMIREZ, KAREN | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| RAMIREZ, KAREN | Address on File | | | | | | |
| Ramirez, Kathy | Address on File | | | | | | |
| RAMIREZ, LINDA | Address on File | | | | | | |
| RAMIREZ, LUIS | Address on File | | | | | | |
| RAMIREZ, LUIS | Address on File | | | | | | |
| RAMIREZ, MAKAYALA | Address on File | | | | | | |
| RAMIREZ, MARIA | Address on File | | | | | | |
| RAMIREZ, MARICELA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| RAMIREZ, MARTIN | Address on File | | | | | | |
| RAMIREZ, MARY | Address on File | | | | | | |
| RAMIREZ, MAYRA | Address on File | | | | | | |
| Ramirez, Nancy | Address on File | | | | | | |
| RAMIREZ, NANCY | Address on File | | | | | | |
| Ramirez, Ofelia | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| RAMIREZ, OLGA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Ramirez, Rebecca | Address on File | | | | | | |
| RAMIREZ, RENEE | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc..., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| RAMIREZ, REYES | P O BOX 846243 | | | DALLAS | TX | 75284-6243 | |
| RAMIREZ, ROBERTA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| RAMIREZ, SHARON | Address on File | | | | | | |
| RAMIREZ, SHERRI | Address on File | | | | | | |
| RAMIREZ, SONIA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Ramirez, Stefani | Address on File | | | | | | |
| RAMIREZ, VERENIZ | Address on File | | | | | | |
| RAMIREZ, VICTOR | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| RAMIREZ, YAJAIRA | Address on File | | | | | | |
| RAMIREZ, YASMIN | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Ramirez, Yessika | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| RAMIREZ-DO, OLGA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| RAMIRO, HUGO | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| RAMON, DANIELLE | Address on File | | | | | | |
| RAMON, ELIZABETH | Address on File | | | | | | |
| Ramos Mendez, Silvia | Address on File | | | | | | |
| RAMOS, APRIL | Address on File | | | | | | |
| RAMOS, BEATRIZ | Address on File | | | | | | |
| RAMOS, CINTHYA | Address on File | | | | | | |
| RAMOS, CYNTHIA | Address on File | | | | | | |
| RAMOS, EDWARD | Address on File | | | | | | |
| RAMOS, ERICA | Address on File | | | | | | |
| RAMOS, ERIK | Address on File | | | | | | |
| RAMOS, ERIKA | Address on File | | | | | | |
| RAMOS, EVELIN | Address on File | | | | | | |
| RAMOS, EVETTE | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| RAMOS, FRANCISCO | Address on File | | | | | | |
| Ramos, Jessica | Address on File | | | | | | |
| Ramos, Jesus | Address on File | | | | | | |
| RAMOS, JOE | Address on File | | | | | | |
| RAMOS, JOSHUA | Address on File | | | | | | |
| RAMOS, JUAN | Address on File | | | | | | |
| RAMOS, LIZETTE | Address on File | | | | | | |
| RAMOS, MARLENA | Address on File | | | | | | |
| Ramos, Michael | Address on File | | | | | | |
| Ramos, Monica | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| RAMOS, OMAR | Address on File | | | | | | |
| RAMOS, SONIA | Address on File | | | | | | |
| Ramos, Stefany | Address on File | | | | | | |
| Ramos, Victor | Address on File | | | | | | |
| RAMOS-BARGAS, JAHCINA | Address on File | | | | | | |
| RAMPY, LUKE | Address on File | | | | | | |
| RAMSEY, BRYAN | Address on File | | | | | | |
| Ramsey, Casey | Address on File | | | | | | |
| Ramsey, Charlie | Address on File | | | | | | |
| Ramsey, David | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| RAMSEY, DAVID | Address on File | | | | | | |
| RAMSEY, GARRETT | Address on File | | | | | | |
| RAMSEY, JACEY | Address on File | | | | | | |
| RAMSEY, KATILYN | Address on File | | | | | | |
| RAMSEY, KRISTEN | Address on File | | | | | | |
| Ramsey, Marquis | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| RAMSEY, TAWNY | Address on File | | | | | | |
| RAMSEY, TERESA G | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Rand, Gregory | Address on File | | | | | | |
| RANDAHL, KEEGAN | Address on File | | | | | | |
| Randall, Kash | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |

In re: Taco Bueno Restaurants Inc..., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|------------|---------|
| Randall, Nila | Address on File | | | | | | |
| RANDEL, JACQUELINE | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| RANDLE, KEIANNA | Address on File | | | | | | |
| RANDLE, LATISHA | Address on File | | | | | | |
| Randle, Peyton | Address on File | | | | | | |
| RANDLE, TARA | Address on File | | | | | | |
| RANDLE, TRE'VON | Address on File | | | | | | |
| RANDOLPH, JERAMIE | Address on File | | | | | | |
| RANDOLPH, MORRIS | Address on File | | | | | | |
| Randolph, Timara | Address on File | | | | | | |
| RANDY RAY BROWDER | DBA BROWDER TILING COMPANY | 2371 IRON BRIDGE RD | | LORENA | TX | 76655 | |
| Raney, Virginia | Address on File | | | | | | |
| Rangel III, Abundio | Address on File | | | | | | |
| RANGEL, ANDREA | Address on File | | | | | | |
| RANGEL, BILLY | Address on File | | | | | | |
| Rangel, Gabrielle | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Rangel, Jesus | Address on File | | | | | | |
| RANGEL, JOCELYN | Address on File | | | | | | |
| Rangel, Keith | Address on File | | | | | | |
| Rangel, Kent | Address on File | | | | | | |
| RANGEL, MARIA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Rangel, Maria | Address on File | | | | | | |
| RANGEL, MARTINA | Address on File | | | | | | |
| RANGEL, MICHAEL | Address on File | | | | | | |
| RANGEL, SANDRA | Address on File | | | | | | |
| RANKIN, ANDREW | Address on File | | | | | | |
| Ransbottom, Shonna | Address on File | | | | | | |
| RANSOM, JOSHUA | Address on File | | | | | | |
| RANSOM, LASHA | Address on File | | | | | | |
| RANSOM, MACKENZIE | Address on File | | | | | | |
| RANSOME, NATASHA | Address on File | | | | | | |
| RAPID VALUE SOLUTIONS INC. | 7901 STONERIDGE DR | STE 225 | | PLEASANTON | CA | 94588 | |
| Rappe, Ryan | Address on File | | | | | | |
| Rascon, Maria | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Rashad, Abdul | Address on File | | | | | | |
| Rashleigh, Amber | Address on File | | | | | | |
| Ratcliff, Kristain | Address on File | | | | | | |
| Ratcliff, Maegan | Address on File | | | | | | |
| RATHBURN, JASON | Address on File | | | | | | |
| Ratliff, Jonathan | Address on File | | | | | | |
| RATTLER, WILBERT | Address on File | | | | | | |
| Rauch, Dillian | Address on File | | | | | | |
| Rauser, Sara | Address on File | | | | | | |
| Ravelo, Breanne | Address on File | | | | | | |
| RAWDON, CODY | Address on File | | | | | | |
| RAWDON, ROBIN | Address on File | | | | | | |
| Ray Hall Electric | Address Unknown | | | | | | |
| RAY III, HOWARD | Address on File | | | | | | |
| Ray, Andres | Address on File | | | | | | |
| RAY, DEVON | Address on File | | | | | | |
| Ray, Jaylon | Address on File | | | | | | |
| RAY, LATISHA | Address on File | | | | | | |
| RAY, STEPHEN | Address on File | | | | | | |
| Ray, Tamia | Address on File | | | | | | |
| RAYBON, SHAUNDRIA | Address on File | | | | | | |
| RAYBURN, JEFF | Address on File | | | | | | |
| RAYBURN, JORDAN | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| RAYFORD, EVERETT | Address on File | | | | | | |
| Raymo, Barbara | Address on File | | | | | | |
| RAYMOND, ANDREW | Address on File | | | | | | |
| Raymond, Donjai | Address on File | | | | | | |
| RAYMORE PECULIAR PROJECT GRADUATION | LAURI GREY | PO BOX 1513 | | RAYMORE | MO | 64083 | |
| Rayos, Aldo | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| RBA CONSULTING | 294 GROVE LANE E, STE. 100 | | | WAYZATA | MN | 55391 | |
| RCB Bank | 300 West Patti Page Boulevard | | | Claremore | OK | 74018 | |
| RCB Bank | 12200 E 96th St N | | | Owasso | OK | 74021 | |
| RCB Bank | 11633 East 86th Street North | | | Owasso | OK | 74055 | |
| READING, TERRY | Address on File | | | | | | |
| READY ACCESS | 1815 ARTHUR DRIVE | | | WEST CHICAGO | IL | 60185 | |
| REAGAN VOICE PTA | 1601 24TH AVE SE | | | NORMAN | OK | 73071 | |
| REAGAN, JENNIFER | Address on File | | | | | | |
| Rebert, Ra'Chel | Address on File | | | | | | |
| REBERT, RADESSA | Address on File | | | | | | |
| REBOLLEDO, FRANCISCO | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| REBOLLEDO, FRANCISCO | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Recard, Lashay | Address on File | | | | | | |
| Recek, Justin | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Recio, Jasmine | Address on File | | | | | | |
| Record, Kaley | Address on File | | | | | | |
| RED AND BLUE HEATING & AIR | DBA RED AND BLUE HEATING & AIR | P. O. BOX 1508 | | ARDMORE | OK | 73402-1508 | |
| RED BOOK CONNECT, LLC DBA HOT SCHEDULES | PO BOX 848472 | | | DALLAS | TX | 75284-8472 | |
| RED CARPET CHARTERS 6800 CAMILLE AVE. | P.O. BOX 94626 | | | OKLAHOMA CITY | OK | 73143 | |
| Red Plains Plumbing | Address Unknown | | | | | | |
| REDBIRD, JEREMY | Address on File | | | | | | |
| REDD SR., DONTE | Address on File | | | | | | |
| REDDICK, JOSH | Address on File | | | | | | |
| REDDICKS, HAILEY | Address on File | | | | | | |
| Redic, Jaylen | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Redrick, Izoraya | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| REDRICKS, ALEXUS | Address on File | | | | | | |
| REDSKINS ORGANIZATION | WTYFA REDSKINS | BENTON OVERBY | 3433 SANTA MONICA DR | ABILENE | TX | 79605 | |
| Redwillow, Wojapi | Address on File | | | | | | |
| REDWINE, NICHOLAS | Address on File | | | | | | |
| REDWINE, SUSAN | Address on File | | | | | | |
| REECE, BRANDON | Address on File | | | | | | |
| Reece, George | Address on File | | | | | | |
| Reece, Jordin | Address on File | | | | | | |
| REECE, KRISTEN | Address on File | | | | | | |
| Reece, Misty | Address on File | | | | | | |
| REECE, SHALEE | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| REECE, TISHIRA | Address on File | | | | | | |
| REECE-SHAW, CATHERINE | Address on File | | | | | | |
| REED, BREON | Address on File | | | | | | |
| Reed, Brianna | Address on File | | | | | | |
| REED, CAMEO | Address on File | | | | | | |
| REED, CHANCE | Address on File | | | | | | |
| REED, CHARITY | Address on File | | | | | | |
| REED, DEAN | Address on File | | | | | | |
| REED, DENNIS | Address on File | | | | | | |
| REED, ELICIA | Address on File | | | | | | |
| Reed, Emily | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Reed, Jilleanne | Address on File | | | | | | |
| Reed, Katrena | Address on File | | | | | | |
| Reed, Kelton | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|-----------|---------|
| Reed, Mason | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| REED, MELANEY | Address on File | | | | | | |
| REED, PAMELA | Address on File | | | | | | |
| REED, RACHEL | Address on File | | | | | | |
| REED, RYAN | Address on File | | | | | | |
| Reed, Shelby | Address on File | | | | | | |
| Reed, Wallace | Address on File | | | | | | |
| REED, WESLEY | Address on File | | | | | | |
| Reed, William | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| REEDER, JAMES | Address on File | | | | | | |
| REEDY, JORDAN | Address on File | | | | | | |
| REES, ALEXANDER | Address on File | | | | | | |
| Reese, Azariah | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| REESE, PORSHIA | Address on File | | | | | | |
| Reese, Tamanika | Address on File | | | | | | |
| REESE, TAYLOR | Address on File | | | | | | |
| REESE, TONI | Address on File | | | | | | |
| REEVES, ASHLEIGH | Address on File | | | | | | |
| Reeves, Brianna | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Reeves, Charles | Address on File | | | | | | |
| Reeves, Janette | Address on File | | | | | | |
| Reeves, Jordon | Address on File | | | | | | |
| REEVES, LACHELL | Address on File | | | | | | |
| REEVES, MIA | Address on File | | | | | | |
| REEVES, MILES | Address on File | | | | | | |
| Reeves, Ryan | Address on File | | | | | | |
| Reeves, Tyler | Address on File | | | | | | |
| REFRIGERATED SPECIALIST INC. | 3040 E MEADOWS | | | MESQUITE | TX | 75150 | |
| Regalado Favela, Daniel | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| REGALADO FAVELA, TANIA | Address on File | | | | | | |
| Regions Bank | 213 North Fredonia | | | Longview | TX | 75601 | |
| Regions Bank | 910 East Hawkins Parkway | | | Longview | TX | 76505 | |
| Regions Bank (Smart Safe) | 1111 W Mockingbird Lane | | | Dallas | TX | 75247 | |
| REGIS PROPERTY MANAGEMENT, LLC | BROWNING PLACE LLC | P O BOX 207001 LOCKBOX 207001 | | DALLAS | TX | 75320 | |
| REGIS REALTY PRIME, LLC DBA REGIS PRPTY MNGMT | 1603 LBJ FREEWAY STE 122 | | | FARMERS BRANCH | TX | 75234 | |
| REID, ANGELA | Address on File | | | | | | |
| REID, BARBARA | Address on File | | | | | | |
| Reid, Jordan | Address on File | | | | | | |
| REID, MATTHEW | Address on File | | | | | | |
| Reiling, Susan | Address on File | | | | | | |
| REILING, WILLIAM | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Reimers, Christian | Address on File | | | | | | |
| REINCE, CLARISSA | Address on File | | | | | | |
| REINERS, SHERDIE | Address on File | | | | | | |
| Reinford, Joel | Address on File | | | | | | |
| REINHARDT, ASHLEY | Address on File | | | | | | |
| Reitinger, riese | Address on File | | | | | | |
| Relerford, Tawuana | Address on File | | | | | | |
| RELIANT METRO | PO BOX 733007 | | | DALLAS | TX | 75373-3007 | |
| Remedies, Ryan | Address on File | | | | | | |
| REMINGTON, CIERRA | Address on File | | | | | | |
| Reneau, Chrislyn | Address on File | | | | | | |
| Reneau, Destiny | Address on File | | | | | | |
| RENEE KINNEY DBA REBEL'S BASEBALL | RENEE KINNEY | 1421 SE 17TH ST | | MOORE | OK | 73160 | |
| RENEVILLIA, GABRIELLE | Address on File | | | | | | |
| RENFRO, DUSTY | Address on File | | | | | | |
| Renfro, Gage | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| Renfro, Michael | Address on File | | | | | | |
| Renno Robinett, Justin | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| RENNOW, SUMMER | Address on File | | | | | | |
| Renteria, Angel | Address on File | | | | | | |
| RENTON, ANGELA | Address on File | | | | | | |
| REPAIRS UNLIMITED INC. | DBA RUI CONSGTRUCTION | 1940 MERRIAM LANE | | KANSAS CITY | KS | 66106 | |
| Repp, John | Address on File | | | | | | |
| REPUBLIC CONCEPTS, INC. DBA REPUBLIC STONE CO | 10833 STATE HIGHWAY 205 | | | LAVON | TX | 75166 | |
| REPUBLIC SERVICES | P. O. BOX 78829 | | | PHOENIX | AZ | 85062-8829 | |
| REPUBLIC TITLE OF TEXAS, INC. | 2626 HOWELL ST., 10TH FLOOR | | | DALLAS | TX | 75204-4064 | |
| RESCO | DBA RESCO | P O BOX 1133 | | HEWITT | TX | 76643 | |
| Resendez, Claudia | Address on File | | | | | | |
| Resendez, Little | Address on File | | | | | | |
| Resetz, Devon | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| RESMA, ANTHONY | Address on File | | | | | | |
| RESOURCE POINT OF SALE LLC | 1765 N ELSTON AVE | | | CHICAGO | IL | 60642 | |
| RESPO, CURTIS | 6577 EAST 40TH STREET | | | TULSA | OK | 74145 | |
| Restaurant Equipment Service Company (Resco) | Address Unknown | | | | | | |
| RESTAURANT FINANCE MONITOR | 2808 ANTHONY LANE S | | | MINNEAPOLIS | MN | 55418 | |
| Restaurant Loss Prevention | Security Assn | 885 Woodstock Ste 430 #376 | | Roswell | GA | 30075-2274 | |
| RESTAURANT LOSS PREVENTION | AND SECURITY ASSN | 885 WOODSTOCK STE 430 #376 | | ROSWELL | GA | 30075-2274 | |
| RESTAURANT MANAGEMENT CAREERS | 5500 E. ATHERTON, #226 | | | LONG BEACH | CA | 90815 | |
| RESTAURANT TRENDS | 1735 STATE ROUTE 71, STE. 1 | | | WALL TOWNSHIP | NJ | 07719 | |
| RESTO, ARTURO | Address on File | | | | | | |
| Resto, Luis | Address on File | | | | | | |
| RESTO, TORY | Address on File | | | | | | |
| RESURRECTION FREE METHODIS CHURCH | 6000 N MACARTHUR BLVD | | | OKLAHOMA CITY | OK | 73122 | |
| RETA, STEPHANIE | Address on File | | | | | | |
| REUNION LLC | BANK OF THE LAKES | 12401 E. 86TH ST. N | | OWASSO | OK | 74055 | |
| Reunion, L.L.C. | 415 Timbercrest Road | | | Catoosa | OK | 74015 | |
| Reveles, Kenia | Address on File | | | | | | |
| Revels, Anthony | Address on File | | | | | | |
| REVELS, PAIGE | Address on File | | | | | | |
| REVILLA, ANTHONY | Address on File | | | | | | |
| REVILLA, TIFFANY | Address on File | | | | | | |
| Rex, Kathryn | Address on File | | | | | | |
| REY, LUZ | Address on File | | | | | | |
| REYES NUNEZ, ANA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| REYES SANJUAN, LESLIE | Address on File | | | | | | |
| REYES, ABRAHAM | Address on File | | | | | | |
| REYES, AILISH | Address on File | | | | | | |
| Reyes, Alexa | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| REYES, ALMA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Reyes, Amarissa | Address on File | | | | | | |
| Reyes, Arlene | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| REYES, BRANDON | Address on File | | | | | | |
| REYES, CARLOS | Address on File | | | | | | |
| REYES, CAROLINA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| REYES, CHRISTOPHER | Address on File | | | | | | |
| Reyes, Delaney | Address on File | | | | | | |
| REYES, EDWARD | Address on File | | | | | | |
| Reyes, Efrain | Address on File | | | | | | |
| REYES, EMILY | Address on File | | | | | | |
| REYES, ESMERALDA | Address on File | | | | | | |
| Reyes, Gabriel | Address on File | | | | | | |
| Reyes, Isabel | Address on File | | | | | | |
| REYES, JOAQUIN | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| REYES, JOSHUA | Address on File | | | | | | |
| REYES, JULIAN | Address on File | | | | | | |
| Reyes, Kevin | Address on File | | | | | | |
| REYES, MARC | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| REYES, MARIBEL | Address on File | | | | | | |
| REYES, MARIO | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| REYES, ROSALBA | Address on File | | | | | | |
| REYES, SANDRA | Address on File | | | | | | |
| REYES, TERRI | Address on File | | | | | | |
| REYES, YOCELIN | Address on File | | | | | | |
| REYNA, ANGELICA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Reyna, Antonio | Address on File | | | | | | |
| REYNA, LAURA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| REYNA, LILIANA | Address on File | | | | | | |
| REYNA, ROGER | Address on File | | | | | | |
| REYNOLDS ELECTRIC HEATING AND A/C SERVICE LLC | 2618 SHERWOOD DR | | | SHERMAN | TX | 75092 | |
| REYNOLDS, ABBIE | Address on File | | | | | | |
| REYNOLDS, ADAM | Address on File | | | | | | |
| REYNOLDS, ALEXANDRA | Address on File | | | | | | |
| Reynolds, Courtney | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Reynolds, Elijah | Address on File | | | | | | |
| REYNOLDS, JASON | Address on File | | | | | | |
| REYNOLDS, JOSH | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| REYNOLDS, KARRY | Address on File | | | | | | |
| REYNOLDS, KATELYN | Address on File | | | | | | |
| REYNOLDS, LATOYA | Address on File | | | | | | |
| Reynolds, Madison | Address on File | | | | | | |
| Reynolds, Michelle | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| REYNOS, TANIA | Address on File | | | | | | |
| REYNOSO, JUANA | Address on File | | | | | | |
| RHEA, JAMES | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| RHEA, JIM | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| RHINE, WILLIAM | Address on File | | | | | | |
| RHINEHART, TONYA | Address on File | | | | | | |
| RHOADES ELEMENTARY PTA | 320 E MIDWAY | | | BROKEN ARROW | OK | 74012 | |
| RHODES, ASHLEY | Address on File | | | | | | |
| RHODES, CALVIN | Address on File | | | | | | |
| Rhodes, Christy | Address on File | | | | | | |
| Rhodes, Dakota | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| RHODES, DEMETRIUS | Address on File | | | | | | |
| RHODES, ERIC | Address on File | | | | | | |
| Rhodes, Jonathon | Address on File | | | | | | |
| RHODES, ROBERT | Address on File | | | | | | |
| Rhodes, Tina | Address on File | | | | | | |
| Rhone, Fredrick | Address on File | | | | | | |
| RHS CONSTRUCTION SERVICES, LLC | PO BOX 5255 | | | ABILENE | TX | 79608 | |
| Rhymes, Brianna | Address on File | | | | | | |
| RHYMES, MELINDA | Address on File | | | | | | |
| Ribeiro, Cory | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| RICAHRDSON, STEPHANIE | Address on File | | | | | | |
| RICANO, VICTOR | 9000 VANTAGE POINT DR | APT #1432 | | DALLAS | TX | 75243 | |
| RICE, ALEX | Address on File | | | | | | |
| RICE, ARIANA | Address on File | | | | | | |
| Rice, Cavan | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Rice, Elisabeth | Address on File | | | | | | |
| RICE, JEROME | Address on File | | | | | | |
| RICE, KELSEY | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| RICE, RONESHA | Address on File | | | | | | |
| RICE, SARAH | Address on File | | | | | | |
| RICE, ZACKARY | Address on File | | | | | | |
| RICH, CANDICE | Address on File | | | | | | |
| RICH, ROBERT | Address on File | | | | | | |
| RICH, TOYRA | Address on File | | | | | | |
| Richard, Diniqua | Address on File | | | | | | |
| Richard, Jeremy | Address on File | | | | | | |
| Richard, Levi | Address on File | | | | | | |
| Richard, Precious | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| RICHARD, TRINITY | Address on File | | | | | | |
| Richard, Usanga | Address on File | | | | | | |
| Richards, Dominique | Address on File | | | | | | |
| RICHARDS, HUNTER | Address on File | | | | | | |
| RICHARDS, TANIESHA | Address on File | | | | | | |
| Richardson Health Dept. | PO Box 830309 | | | Richardson | TX | 75083 | |
| Richardson Health Dept. | 411 W. Arapaho Rd. #107 | | | Richardson | TX | 75080 | |
| Richardson ISD Tax Office | PO Box 830625 | | | Richardson | TX | 75083 | |
| Richardson ISD Tax Office | 420 S. Greenville Avenue | | | Richardson | TX | 75081-4107 | |
| RICHARDSON, CHADSTITY | Address on File | | | | | | |
| RICHARDSON, CHRISTOPHER | Address on File | | | | | | |
| RICHARDSON, CODY | Address on File | | | | | | |
| RICHARDSON, COY | Address on File | | | | | | |
| Richardson, Coy | Address on File | | | | | | |
| Richardson, Daeon | Address on File | | | | | | |
| RICHARDSON, DANIEL | Address on File | | | | | | |
| Richardson, David | Address on File | | | | | | |
| Richardson, Detrianna | Address on File | | | | | | |
| RICHARDSON, DILLION | Address on File | | | | | | |
| RICHARDSON, DUSTY | Address on File | | | | | | |
| Richardson, Jacob | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| RICHARDSON, JENA | Address on File | | | | | | |
| Richardson, Jerchristopher | Address on File | | | | | | |
| RICHARDSON, JERRY | Address on File | | | | | | |
| RICHARDSON, JOSEPH | Address on File | | | | | | |
| RICHARDSON, KATRINA | Address on File | | | | | | |
| RICHARDSON, KE'ARA | Address on File | | | | | | |
| Richardson, LaDarrius | Address on File | | | | | | |
| Richardson, LaJuan | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Richardson, Lori | Address on File | | | | | | |
| RICHARDSON, MIYON | Address on File | | | | | | |
| RICHARDSON, NANCY | Address on File | | | | | | |
| RICHARDSON, NORMA | Address on File | | | | | | |
| RICHARDSON, SIETE | Address on File | | | | | | |
| Richardson, Wyniesha | Address on File | | | | | | |
| RICHARDSONPO BOX 830 | PO BOX 830309 | | | RICHARDSON | TX | 75083 | |
| Richmond, Colton | Address on File | | | | | | |
| RICHMOND, COLTON | Address on File | | | | | | |
| RICHMOND, FANNIE | Address on File | | | | | | |
| RICHMOND, TIMOTHY | Address on File | | | | | | |
| RICHNER, DAYNA | Address on File | | | | | | |
| Richter, Dallas | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| RICHTER, PAUL | Address on File | | | | | | |
| RICK WARREN, COURT CLERK | 320 ROBERT S KERR | RM409 | | OKLAHOMA CITY | OK | 73102 | |
| RICKETT, KAYLA | Address on File | | | | | | |
| RICKEY, LIAM | Address on File | | | | | | |
| Ricks, Annetta | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc..., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|------------|---------|
| Ricks, Christian | Address on File | | | | | | |
| Ricks, Sunda | Address on File | | | | | | |
| RICO, ADDIE | Address on File | | | | | | |
| Rico, Antonio | Address on File | | | | | | |
| Rico, Jennifer | Address on File | | | | | | |
| RICO, MARIA | Address on File | | | | | | |
| RICO-PARDO, MARIA | Address on File | | | | | | |
| RIDDLE, BRANDON | Address on File | | | | | | |
| RIDDLE, DESTINEE | Address on File | | | | | | |
| RIDDLE, JENNIFER | Address on File | | | | | | |
| RIDDLE, MICHELLE | Address on File | | | | | | |
| Riddle, Sarah | Address on File | | | | | | |
| RIDDLE-SMITH, BETH | Address on File | | | | | | |
| Ridens, Felicia | Address on File | | | | | | |
| Ridens, Rebekah | Address on File | | | | | | |
| RIDEOUT, DARRIS | Address on File | | | | | | |
| RIDGEL, ANGEL | Address on File | | | | | | |
| RIDGEVIEW FALLS OWNERS ASSOCIATION | C/O GRUBB & ELLIS/THE WINBURY GROUP | 4520 MAIN ST., STE. 1000 | | KANSAS CITY | MO | 64111 | |
| RIDLEY, RITA | Address on File | | | | | | |
| Rieder, Olivia | Address on File | | | | | | |
| RIELL, CAROL | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| RIFF, CODY | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| RIGGINS, KELVIN | Address on File | | | | | | |
| RIGGIO, LORETTA | Address on File | | | | | | |
| RIGGS, ALINE | Address on File | | | | | | |
| RIGGS, KATRINA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Riggs, Katrina | Address on File | | | | | | |
| RIGGS, MICHAEL | Address on File | | | | | | |
| Riggs, Samantha | Address on File | | | | | | |
| RIGMAIDEN, JAYVIER | Address on File | | | | | | |
| RIGNEY, DANIEL | Address on File | | | | | | |
| RIGSBAY, CHASE | Address on File | | | | | | |
| Rigsby, Chris | Address on File | | | | | | |
| Rigsby, Christian | Address on File | | | | | | |
| RILEY, AARON | Address on File | | | | | | |
| RILEY, ALEX | Address on File | | | | | | |
| Riley, Dustin | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Riley, Jacob | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| RILEY, MEGHAN | Address on File | | | | | | |
| Riley, Sofia | Address on File | | | | | | |
| RILEY, STEPHANIE | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Riley, Vernon | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Rinalvi, Michael | Address on File | | | | | | |
| RINCON, ELIUT | Address on File | | | | | | |
| RINCON, VICTORIA | Address on File | | | | | | |
| RINER, ASHLEY | Address on File | | | | | | |
| RINETTI, JOSEPHINE | Address on File | | | | | | |
| Ring, Courtney | Address on File | | | | | | |
| Ringlero, Lancer | Address on File | | | | | | |
| Ringo, Jacqueline | Address on File | | | | | | |
| RINGWALD, KALIB | Address on File | | | | | | |
| RINKER, ZACHARY | Address on File | | | | | | |
| RIOS, AGUSTIN | Address on File | | | | | | |
| RIOS, ANNA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| RIOS, ARLEEN | Address on File | | | | | | |
| RIOS, BALBINA | Address on File | | | | | | |
| Rios, Cynthia | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|------------|---------|
| RIOS, GENARO | Address on File | | | | | | |
| RIOS, GUADALUPE | Address on File | | | | | | |
| RIOS, JEREMY | Address on File | | | | | | |
| RIOS, JESSICA | Address on File | | | | | | |
| RIOS, JOSE | Address on File | | | | | | |
| RIOS, JOSEPHINE | Address on File | | | | | | |
| RIOS, JUAN | Address on File | | | | | | |
| RIOS, LISANDRA | Address on File | | | | | | |
| RIOS, LORENA | Address on File | | | | | | |
| RIOS, LUPE | Address on File | | | | | | |
| RIOS, MA | Address on File | | | | | | |
| RIOS, MARITZA | Address on File | | | | | | |
| Rios, Olga | Address on File | | | | | | |
| RIOS, RICHARD | Address on File | | | | | | |
| Ripley, Deven | Address on File | | | | | | |
| RIPPY, HAYLEIGH | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| RISDALL, JUSTIN | Address on File | | | | | | |
| RISLEY, EDWARD | Address on File | | | | | | |
| RITCHEY, KALEB | Address on File | | | | | | |
| Ritchie, Angela | Address on File | | | | | | |
| RITCHIE, CODY | Address on File | | | | | | |
| RITTER, CATHERINE | Address on File | | | | | | |
| Rivapalacio, Emily | Address on File | | | | | | |
| RIVAS, CIARA | Address on File | | | | | | |
| Rivas, Miguel | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Rivas, Monica | Address on File | | | | | | |
| RIVAS, MONICA | Address on File | | | | | | |
| RIVAS, ROSALBA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| RIVEN, REGINA | Address on File | | | | | | |
| RIVERA CARDONA, JENNIFER | Address on File | | | | | | |
| RIVERA RODRIGUEZ, NATANIEL | Address on File | | | | | | |
| Rivera, Abril | Address on File | | | | | | |
| Rivera, Alexander | Address on File | | | | | | |
| RIVERA, ALYCIA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| RIVERA, AMY | Address on File | | | | | | |
| Rivera, Angeles | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Rivera, Anthony | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| RIVERA, BELEN | Address on File | | | | | | |
| Rivera, Bertha | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| RIVERA, BERTHA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| RIVERA, BRANDON | Address on File | | | | | | |
| RIVERA, BRISA | Address on File | | | | | | |
| Rivera, Christal | Address on File | | | | | | |
| RIVERA, CRISTIAN | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| RIVERA, DAYANA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| RIVERA, DIEGO | Address on File | | | | | | |
| RIVERA, ERIK | Address on File | | | | | | |
| RIVERA, FRANCISCO | Address on File | | | | | | |
| RIVERA, GABRIEL | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Rivera, Huberto | Address on File | | | | | | |
| Rivera, Jose | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| RIVERA, JOSELIN | Address on File | | | | | | |
| Rivera, Josiah | Address on File | | | | | | |
| RIVERA, JUAN | Address on File | | | | | | |
| RIVERA, JUANA | Address on File | | | | | | |
| Rivera, Kyan | Address on File | | | | | | |
| RIVERA, LISETTE | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|-----------|---------|
| RIVERA, LORENA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| RIVERA, LORENA | Address on File | | | | | | |
| Rivera, Luis | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Rivera, Lydia | Address on File | | | | | | |
| Rivera, Marangeli | Address on File | | | | | | |
| RIVERA, MARIA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| RIVERA, MARIA | Address on File | | | | | | |
| Rivera, Nataly | Address on File | | | | | | |
| RIVERA, SAYDA | Address on File | | | | | | |
| RIVERA, SERGIO | Address on File | | | | | | |
| Rivera, Sharlim | Address on File | | | | | | |
| RIVERS, ANDREA | Address on File | | | | | | |
| RIVERS, KAYTLIN | Address on File | | | | | | |
| RIVERS, MARTIN | Address on File | | | | | | |
| RIVON, KAMAREO | Address on File | | | | | | |
| RIX, AMY | Address on File | | | | | | |
| RIZWAN, MOHAMMED | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Roach, Brooke | Address on File | | | | | | |
| ROACHO, BLANCA | Address on File | | | | | | |
| ROADRUNNER CHARTERS, INC. | 8972 TRINITY BLVD | | | HURST | TX | 76053 | |
| Roane, Shawn | Address on File | | | | | | |
| Roanoke 08 A, LP | 12411 Ventura Blvd. | | | Studio City | CA | 91604 | |
| ROAQUE, VICTOR | Address on File | | | | | | |
| ROARK, CHADD | Address on File | | | | | | |
| ROARK, JOSHUA | Address on File | | | | | | |
| ROBASON, JUSTIN | Address on File | | | | | | |
| Robb, Denver | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| ROBBINS, ANNETTA | Address on File | | | | | | |
| ROBBINS, BRADLEY | Address on File | | | | | | |
| Robbins, Brittany | Address on File | | | | | | |
| ROBBINS, JENNIFER | Address on File | | | | | | |
| ROBBINS, JOSHUA | Address on File | | | | | | |
| Robbins, Riley | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Robedeaux, Sherrill | Address on File | | | | | | |
| Roberson, Allen | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| ROBERSON, ANTHONY | Address on File | | | | | | |
| ROBERSON, ANTHONY | Address on File | | | | | | |
| Roberson, Kimya | Address on File | | | | | | |
| ROBERSON, QUANTELL | Address on File | | | | | | |
| Roberson, Quayshaun | Address on File | | | | | | |
| ROBERSON, ROBERT | Address on File | | | | | | |
| Roberson, Ronald | Address on File | | | | | | |
| Roberson, Shawndyah | Address on File | | | | | | |
| ROBERSON, TYSHAUN | Address on File | | | | | | |
| ROBERT HALF MANAGEMENT RESOURCES | PO BOX 743295 | | | LOS ANGELES | CA | 90074-3295 | |
| ROBERTS, BRIDGETTE | Address on File | | | | | | |
| Roberts, Cameron | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| ROBERTS, COLE | Address on File | | | | | | |
| ROBERTS, COREY | Address on File | | | | | | |
| Roberts, Daquan | Address on File | | | | | | |
| ROBERTS, EDGAR | Address on File | | | | | | |
| Roberts, James | Address on File | | | | | | |
| ROBERTS, JAMIE | Address on File | | | | | | |
| Roberts, Jennifer | Address on File | | | | | | |
| Roberts, Jessica | Address on File | | | | | | |
| Roberts, Justin | Address on File | | | | | | |
| ROBERTS, KIERRA | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|------------|---------|
| Roberts, Lacey | Address on File | | | | | | |
| ROBERTS, PAUL | Address on File | | | | | | |
| Roberts, Richard | Address on File | | | | | | |
| ROBERTS, SASHA-NEVER | Address on File | | | | | | |
| Roberts, Seth | Address on File | | | | | | |
| ROBERTS, SHARANA | Address on File | | | | | | |
| Roberts, Skyler | Address on File | | | | | | |
| ROBERTS, WENDELL | Address on File | | | | | | |
| ROBERTSON, AISHA | Address on File | | | | | | |
| ROBERTSON, ASHLEY | Address on File | | | | | | |
| Robertson, Caleb | Address on File | | | | | | |
| ROBERTSON, FAITH | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| ROBERTSON, JEREMY | Address on File | | | | | | |
| ROBERTSON, JOHN | Address on File | | | | | | |
| ROBERTSON, JOSHUA | Address on File | | | | | | |
| ROBERTSON, KEELIN | Address on File | | | | | | |
| Robertson, Kevin | Address on File | | | | | | |
| ROBERTSON, MAKAYLA | Address on File | | | | | | |
| Robertson, Rebecca | Address on File | | | | | | |
| Robertson, Ryan | Address on File | | | | | | |
| ROBERTSON, SARAH | Address on File | | | | | | |
| ROBERTSON, SYDNEY | Address on File | | | | | | |
| ROBESON, JENNIFER | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| ROBINS, TYLER | Address on File | | | | | | |
| ROBINSON & HOOVER | 1000 ROBINSON RENAISSANCE | | | OKLAHOMA CITY | OK | 73102 | |
| ROBINSON DUNCAN, TYLER | Address on File | | | | | | |
| ROBINSON, AARON | Address on File | | | | | | |
| ROBINSON, BRETT | Address on File | | | | | | |
| ROBINSON, BRITTON | Address on File | | | | | | |
| ROBINSON, BRYAN | Address on File | | | | | | |
| ROBINSON, CARLTON | Address on File | | | | | | |
| ROBINSON, CATHY | Address on File | | | | | | |
| Robinson, Cecil | Address on File | | | | | | |
| ROBINSON, CENTORIZ | Address on File | | | | | | |
| ROBINSON, CHEYENNE | Address on File | | | | | | |
| ROBINSON, COREY | Address on File | | | | | | |
| ROBINSON, COURTNEY | Address on File | | | | | | |
| ROBINSON, DARIUS | Address on File | | | | | | |
| ROBINSON, DARRON | Address on File | | | | | | |
| ROBINSON, DARWIN | Address on File | | | | | | |
| Robinson, Destiny | Address on File | | | | | | |
| Robinson, Eonna | Address on File | | | | | | |
| Robinson, Jacob | Address on File | | | | | | |
| Robinson, James | Address on File | | | | | | |
| ROBINSON, JAMORTRIA | Address on File | | | | | | |
| Robinson, Jared | Address on File | | | | | | |
| ROBINSON, JEDARRIUS | Address on File | | | | | | |
| ROBINSON, JESSICA | Address on File | | | | | | |
| ROBINSON, JOSEPH | Address on File | | | | | | |
| Robinson, Joshua | Address on File | | | | | | |
| ROBINSON, JUSTIN | Address on File | | | | | | |
| Robinson, Kathryne | Address on File | | | | | | |
| ROBINSON, KEVAN | Address on File | | | | | | |
| ROBINSON, LAKEISHA | Address on File | | | | | | |
| Robinson, Melissa | Address on File | | | | | | |
| ROBINSON, PARIS | Address on File | | | | | | |
| ROBINSON, PERRY | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|------------|---------|
| ROBINSON, RENEE | Address on File | | | | | | |
| ROBINSON, ROBERT | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| ROBINSON, RODRICK | Address on File | | | | | | |
| ROBINSON, SHAQUITA | Address on File | | | | | | |
| Robinson, Tamaryae | Address on File | | | | | | |
| ROBINSON, TIMOTHY | Address on File | | | | | | |
| ROBINSON, TRISTAN | Address on File | | | | | | |
| ROBINSON, TYLER | Address on File | | | | | | |
| ROBINSON, XAVIER | Address on File | | | | | | |
| Robison, Randall | Address on File | | | | | | |
| ROBLEDO, LUZ | Address on File | | | | | | |
| Robles, Daniel | Address on File | | | | | | |
| ROBLES, FANNY | Address on File | | | | | | |
| Robles, Rafael | Address on File | | | | | | |
| ROBLES, RAFAEL | Address on File | | | | | | |
| Robles, Ricardo | Address on File | | | | | | |
| Robley, Dennis | Address on File | | | | | | |
| ROCHA MARTINEZ, JUAN | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| ROCHA, CRESCENIO | Address on File | | | | | | |
| Rocha, Rose | Address on File | | | | | | |
| ROCKBROOK ELEMENTARY SCHOOL | 2751 ROCKBROOK DR | | | LEWISVILLE | TX | 75067 | |
| Rockmore, Peyton | Address on File | | | | | | |
| ROCKWALL C841 JUSTIN | 841 JUSTIN RD | | | ROCKWALL | TX | 75087 | |
| Rockwall Central Appraisal District | 841 Justin Rd | | | Rockwall | TX | 75087 | |
| ROCKWALL SERVICE COMPANY | 2105 FM 1139 | | | ROCKWALL | TX | 75032 | |
| RODARTE, SILVESTRE | Address on File | | | | | | |
| RODDEN BULLARD, MICHAEL | Address on File | | | | | | |
| RODDEN, JENNIFER | Address on File | | | | | | |
| Rodden, Tiffany | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| RODDY, DAKOTA | Address on File | | | | | | |
| RODECKER, CHRISTIAN | Address on File | | | | | | |
| Rodela, Regan | Address on File | | | | | | |
| RODEN, HUNTER | Address on File | | | | | | |
| Rodenberg, Betsy | Address on File | | | | | | |
| Rodery, Makenna | Address on File | | | | | | |
| RODGERS, BENJAMIN | Address on File | | | | | | |
| RODGERS, CRYSTAL | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Rodgers, Daisy | Address on File | | | | | | |
| RODGERS, DENNIS | Address on File | | | | | | |
| RODGERS, DEREK | Address on File | | | | | | |
| RODGERS, JAMES | Address on File | | | | | | |
| Rodgers, Ronnie | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Rodgers, Tamra | Address on File | | | | | | |
| RODGERS, TARA | Address on File | | | | | | |
| Rodkey, Harley | Address on File | | | | | | |
| Rodney, Eva | Address on File | | | | | | |
| Rodney, Joseph | Address on File | | | | | | |
| RODOLFO, MARIA | Address on File | | | | | | |
| RODREGUEZ, LATISHA | Address on File | | | | | | |
| RODRIGUES, AMBER | Address on File | | | | | | |
| RODRIGUEZ DE ALVARADO, SILVIA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| RODRIGUEZ GALINDEZ, ANTONIO | Address on File | | | | | | |
| Rodriguez GONZALEZ, Angel | Address on File | | | | | | |
| Rodriguez Guzman, Marco | Address on File | | | | | | |
| RODRIGUEZ, ADELITA | Address on File | | | | | | |
| RODRIGUEZ, ADIRANO | Address on File | | | | | | |
| Rodriguez, Adrian | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc..., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|------------|---------|
| RODRIGUEZ, ADRIANA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| RODRIGUEZ, AIMEE | Address on File | | | | | | |
| RODRIGUEZ, ALEXANDRA | Address on File | | | | | | |
| RODRIGUEZ, ALEXIS | Address on File | | | | | | |
| RODRIGUEZ, ALONDRA | Address on File | | | | | | |
| RODRIGUEZ, AMANDA | Address on File | | | | | | |
| RODRIGUEZ, ANDREW | Address on File | | | | | | |
| RODRIGUEZ, ANGEL | Address on File | | | | | | |
| RODRIGUEZ, ANTHONY | Address on File | | | | | | |
| Rodriguez, Antonio | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| RODRIGUEZ, ARACELEY | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| RODRIGUEZ, ARACELY | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| RODRIGUEZ, ARIEL | Address on File | | | | | | |
| RODRIGUEZ, AURA | Address on File | | | | | | |
| Rodriguez, Bertha | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| RODRIGUEZ, BOBBY | Address on File | | | | | | |
| Rodriguez, Cassandra | Address on File | | | | | | |
| RODRIGUEZ, CELIA | Address on File | | | | | | |
| RODRIGUEZ, CESAR | Address on File | | | | | | |
| RODRIGUEZ, CHRYSTAL | Address on File | | | | | | |
| RODRIGUEZ, CONNIE | Address on File | | | | | | |
| RODRIGUEZ, CRISTINA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| RODRIGUEZ, CRISTINA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| RODRIGUEZ, CRISTINA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Rodriguez, Cristina | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| RODRIGUEZ, CRYSTAL | Address on File | | | | | | |
| RODRIGUEZ, DANIEL | Address on File | | | | | | |
| RODRIGUEZ, DANIEL | Address on File | | | | | | |
| RODRIGUEZ, EDGAR | Address on File | | | | | | |
| RODRIGUEZ, ELISEO | Address on File | | | | | | |
| RODRIGUEZ, ELIZABETH | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| RODRIGUEZ, ERNEST | Address on File | | | | | | |
| RODRIGUEZ, FELISIANO | Address on File | | | | | | |
| Rodriguez, Fernando | Address on File | | | | | | |
| Rodriguez, Francisco | Address on File | | | | | | |
| Rodriguez, Gabriel | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| RODRIGUEZ, GABRIELA | Address on File | | | | | | |
| Rodriguez, Gerardo | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| RODRIGUEZ, GERARDO | Address on File | | | | | | |
| RODRIGUEZ, GERMAN | Address on File | | | | | | |
| RODRIGUEZ, GLORIA | Address on File | | | | | | |
| Rodriguez, Grecia | Address on File | | | | | | |
| RODRIGUEZ, GRICELDA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| RODRIGUEZ, GRISELDA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| RODRIGUEZ, HAYLEI | Address on File | | | | | | |
| RODRIGUEZ, IBIS | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| RODRIGUEZ, JACOB | Address on File | | | | | | |
| RODRIGUEZ, JAMES | Address on File | | | | | | |
| Rodriguez, Jaqueline | Address on File | | | | | | |
| RODRIGUEZ, JEANETTE | Address on File | | | | | | |
| Rodriguez, Jenniefer | Address on File | | | | | | |
| RODRIGUEZ, JENNIFER | Address on File | | | | | | |
| Rodriguez, Jenniffer | Address on File | | | | | | |
| RODRIGUEZ, JESSE | Address on File | | | | | | |
| Rodriguez, Jesus | Address on File | | | | | | |
| Rodriguez, Joe | Address on File | | | | | | |
| RODRIGUEZ, JOE | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|------------|---------|
| RODRIGUEZ, JOHN | Address on File | | | | | | |
| RODRIGUEZ, JONATHAN | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| RODRIGUEZ, JORGE | Address on File | | | | | | |
| RODRIGUEZ, JOSE | Address on File | | | | | | |
| RODRIGUEZ, JOSE | Address on File | | | | | | |
| RODRIGUEZ, JOSE | Address on File | | | | | | |
| RODRIGUEZ, JUAN | Address on File | | | | | | |
| RODRIGUEZ, JULIO | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Rodriguez, Kimberly | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| RODRIGUEZ, KRISTOL | Address on File | | | | | | |
| RODRIGUEZ, LESLIE | Address on File | | | | | | |
| RODRIGUEZ, LIGIA | Address on File | | | | | | |
| RODRIGUEZ, LUIS | Address on File | | | | | | |
| Rodriguez, Luis | Address on File | | | | | | |
| RODRIGUEZ, LUIS | Address on File | | | | | | |
| Rodriguez, Marcie | Address on File | | | | | | |
| Rodriguez, Marcos | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| RODRIGUEZ, MARIA | Address on File | | | | | | |
| RODRIGUEZ, MARIA | Address on File | | | | | | |
| RODRIGUEZ, MARIBEL | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Rodriguez, Maricela | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| RODRIGUEZ, MARINA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| RODRIGUEZ, MARTHA | Address on File | | | | | | |
| RODRIGUEZ, MARTHA | Address on File | | | | | | |
| RODRIGUEZ, MIGUEL | Address on File | | | | | | |
| RODRIGUEZ, MOSES | Address on File | | | | | | |
| RODRIGUEZ, NANCY | Address on File | | | | | | |
| Rodriguez, Natalie | Address on File | | | | | | |
| RODRIGUEZ, NICHOLAS | Address on File | | | | | | |
| RODRIGUEZ, NIDIA | Address on File | | | | | | |
| RODRIGUEZ, NOHA | Address on File | | | | | | |
| RODRIGUEZ, RAIMUNDO | Address on File | | | | | | |
| Rodriguez, Ramon | Address on File | | | | | | |
| RODRIGUEZ, RAMON | Address on File | | | | | | |
| RODRIGUEZ, RAMONA | Address on File | | | | | | |
| RODRIGUEZ, RAUL | Address on File | | | | | | |
| RODRIGUEZ, RAYMOND | Address on File | | | | | | |
| Rodriguez, Rhonda | Address on File | | | | | | |
| Rodriguez, Ricardo | Address on File | | | | | | |
| RODRIGUEZ, RICHARD | Address on File | | | | | | |
| RODRIGUEZ, RIGO | Address on File | | | | | | |
| Rodriguez, Rosalba | Address on File | | | | | | |
| RODRIGUEZ, RUBEN | Address on File | | | | | | |
| RODRIGUEZ, SANDRA | Address on File | | | | | | |
| RODRIGUEZ, SANDRA | Address on File | | | | | | |
| Rodriguez, Sarai | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| RODRIGUEZ, STEPHANIE | Address on File | | | | | | |
| RODRIGUEZ, SYMBRE | Address on File | | | | | | |
| RODRIGUEZ, TONY | Address on File | | | | | | |
| RODRIGUEZ, VANESSA | Address on File | | | | | | |
| RODRIGUEZ, VELIA | Address on File | | | | | | |
| Rodriguez, Victor | Address on File | | | | | | |
| RODRIGUEZ, VIRGINIA | Address on File | | | | | | |
| Rodriguez, Yesenia | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| RODRIGUEZ, YESENIA | Address on File | | | | | | |
| RODRIGUEZ, YVETTE | Address on File | | | | | | |
| RODRIGUEZ, ZULY | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| Rodriguez-Brown, Christian | Address on File | | | | | | |
| RODRIQUEZ, ADRIAN | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| RODRIQUEZ, FAITH | Address on File | | | | | | |
| Rodriquez, Joseph | Address on File | | | | | | |
| RODRIQUEZ, MIKE | Address on File | | | | | | |
| Rodriquez, Monica | Address on File | | | | | | |
| Rodriquez, Mya | Address on File | | | | | | |
| Rodriquez, Nola | Address on File | | | | | | |
| RODRIQUEZ, SILVIA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Rodriquez, Stephanie | Address on File | | | | | | |
| ROE, MARVIN | Address on File | | | | | | |
| Roebuck, Keonna | Address on File | | | | | | |
| ROEBUCK, TIMBER | Address on File | | | | | | |
| Roelofsen, Courtland | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Rogers County Assessor | 200 S Lynn Riggs Blvd | | | Claremore | OK | 74017 | |
| ROGERS COUNTY TREASURER | 200 S LYNN RIGGS BLVD | | | CLAREMORE | OK | 74017 | |
| ROGER'S SA906 NW 5TH | 906 NW 5TH STREET | | | OKLAHOMA CITY | OK | 73106 | |
| Rogers, Alicia | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Rogers, Chazen | Address on File | | | | | | |
| Rogers, Cynthia | Address on File | | | | | | |
| ROGERS, DANA | Address on File | | | | | | |
| Rogers, Gabriel | Address on File | | | | | | |
| ROGERS, HUNTER | Address on File | | | | | | |
| Rogers, Matthew | Address on File | | | | | | |
| ROGERS, MICHAEL | Address on File | | | | | | |
| ROGERS, RENE | Address on File | | | | | | |
| Rogers, Seth | Address on File | | | | | | |
| ROGERS, SETINA | Address on File | | | | | | |
| ROGERS, SHANTRELL | Address on File | | | | | | |
| ROGERS, SHARDAYREON | Address on File | | | | | | |
| ROGERS, SHELBY | Address on File | | | | | | |
| Rogers, Tinesha | Address on File | | | | | | |
| Rogers, Victoria | Address on File | | | | | | |
| ROHLFING, SARAH | Address on File | | | | | | |
| ROHR, BRANDON | Address on File | | | | | | |
| ROJAS, ALEJANDRO | Address on File | | | | | | |
| ROJAS, ALEJANDRO | Address on File | | | | | | |
| Rojas, Carolina | Address on File | | | | | | |
| ROJAS, JAMES | Address on File | | | | | | |
| ROJAS, JOSE | Address on File | | | | | | |
| ROJAS, LEE | Address on File | | | | | | |
| ROJAS, MARILYN | Address on File | | | | | | |
| ROJO REYES, SHARLINE | Address on File | | | | | | |
| Rojo, Emmanuel | Address on File | | | | | | |
| ROJO, ISRAEL | Address on File | | | | | | |
| ROJO, KARINA | Address on File | | | | | | |
| ROLAND, BRANDIE | Address on File | | | | | | |
| ROLAND, BRANDON | Address on File | | | | | | |
| ROLAND, BYRON | Address on File | | | | | | |
| Roland, Delisa | Address on File | | | | | | |
| Roland, Kenneth | Address on File | | | | | | |
| Roland, Tristan | Address on File | | | | | | |
| Roldan, Gabriela | Address on File | | | | | | |
| ROLEN, DEVIN | Address on File | | | | | | |
| ROLL-A-SHADE | 12101 MADERA WAY | | | RIVERSIDE | CA | 92503 | |
| ROLLING MEADOWS LANDSCAPING INC. | 12501 W. 151ST ST. | | | OLATHE | KS | 66062 | |
| ROLLINS, LORETTA | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| ROLLINS, TYEISHA | Address on File | | | | | | |
| Romain, Roy | Address on File | | | | | | |
| ROMAN, AMANDA | Address on File | | | | | | |
| ROMAN, BRENDA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Roman, Jorge | Address on File | | | | | | |
| ROMAN, MARIA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| ROMAN, MARIA | Address on File | | | | | | |
| ROMANO JAMES PROPERTIES, LLC | 11477 AWENITA COURT | | | CHATSWORTH | CA | 91311 | |
| Romero - DNU, Carlos | Address on File | | | | | | |
| ROMERO ANTUNEZ, JUAN | Address on File | | | | | | |
| Romero, Alejandra | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Romero, Amber | Address on File | | | | | | |
| ROMERO, ANNA | Address on File | | | | | | |
| ROMERO, CARLOS | Address on File | | | | | | |
| Romero, Dulce | Address on File | | | | | | |
| Romero, Eduardo | Address on File | | | | | | |
| ROMERO, EDUARDO | Address on File | | | | | | |
| ROMERO, ELIZABETH | Address on File | | | | | | |
| Romero, Fabian | Address on File | | | | | | |
| Romero, Irene | Address on File | | | | | | |
| Romero, Ismael | Address on File | | | | | | |
| ROMERO, JUAN | Address on File | | | | | | |
| ROMERO, KAREN | Address on File | | | | | | |
| ROMERO, ROSETTA | Address on File | | | | | | |
| Romero, Ruby | Address on File | | | | | | |
| ROMERO, SARA | Address on File | | | | | | |
| ROMERO, SOFIA | Address on File | | | | | | |
| Romero, Sonia | Address on File | | | | | | |
| ROMERO, YESSIE | Address on File | | | | | | |
| ROMERO-BALDERAS, JOSE | Address on File | | | | | | |
| ROMINE, CHELSEA | Address on File | | | | | | |
| ROMO, ALEXANDRA | Address on File | | | | | | |
| ROMO, COREY | Address on File | | | | | | |
| Romo, Garrett | Address on File | | | | | | |
| ROMO, TRAVIS | Address on File | | | | | | |
| RONQUILLO, TERESA | Address on File | | | | | | |
| ROOK, JONATHAN | Address on File | | | | | | |
| ROOKS, MINDY | Address on File | | | | | | |
| ROPER, MICHAEL | Address on File | | | | | | |
| Roper, Mike | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| ROPER, NICHELLE | Address on File | | | | | | |
| ROPER, SAMANTHA | Address on File | | | | | | |
| ROPES & GRAY LLP | MAIL CODE: 11104 | P O BOX 11839 | | NEWARK | NJ | 07101-8138 | |
| ROPPOLO, TIANNA | Address on File | | | | | | |
| ROQUE, CAMILA | Address on File | | | | | | |
| ROREX, STEPHANY | Address on File | | | | | | |
| RORIGUEZ, ANNA | Address on File | | | | | | |
| RORIGUEZ, GEORGE | Address on File | | | | | | |
| RORSTROM, JANELLE | Address on File | | | | | | |
| ROSA, LUIS | Address on File | | | | | | |
| Rosado Echeverria, Betsy | Address on File | | | | | | |
| rosado, evelyn | Address on File | | | | | | |
| ROSALES, BELIZARIO | Address on File | | | | | | |
| ROSALES, CARMEN | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| ROSALES, EDRIC | Address on File | | | | | | |
| ROSALES, EVER | Address on File | | | | | | |
| Rosales, Isaiah | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|------------|---------|
| ROSALES, IVAN | Address on File | | | | | | |
| Rosales, Jessica | Address on File | | | | | | |
| Rosales, Julian | Address on File | | | | | | |
| ROSALES, LUIS | Address on File | | | | | | |
| ROSALES, MARIE | Address on File | | | | | | |
| ROSALES, RAFAEL | Address on File | | | | | | |
| ROSALES, ZACHARY | Address on File | | | | | | |
| Rosales-Valencia, Stephanie | Address on File | | | | | | |
| ROSAS, ADELINA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Rosas, Daniel | Address on File | | | | | | |
| ROSAS, FRANCISCO | Address on File | | | | | | |
| Rosas, Karla | Address on File | | | | | | |
| Rosas, Moneah | Address on File | | | | | | |
| Rosas, Samantha | Address on File | | | | | | |
| ROSE, ADDIE | Address on File | | | | | | |
| ROSE, ASHLEY | Address on File | | | | | | |
| ROSE, BENNIE | Address on File | | | | | | |
| ROSE, BILLY | Address on File | | | | | | |
| Rose, Brandon | Address on File | | | | | | |
| ROSE, DUSTIN | Address on File | | | | | | |
| ROSE, JASMINE | Address on File | | | | | | |
| ROSE, LISA | Address on File | | | | | | |
| Rose, MacKenzie | Address on File | | | | | | |
| ROSE, MICKEETA | Address on File | | | | | | |
| ROSE, NATYA | Address on File | | | | | | |
| ROSEBERRY, DESIREE | Address on File | | | | | | |
| Rosebriar Caruth Haven, L.P. | P. O. Box 541208 | | | Dallas | TX | 75354 | |
| Rosebriar Prosper Plaza, L.P. | 10017 Technology Blvd West | | | Dallas | TX | 75220 | |
| ROSENBAUM, RYAN | Address on File | | | | | | |
| ROSENBERGER, ANDREW | Address on File | | | | | | |
| ROSENBERGER, TAYLOR | Address on File | | | | | | |
| Roses Southwest | 1701 2nd St. SW | JC Moreno | President | Albuquerque | NM | 87102 | |
| ROSILLO, DANIEL | Address on File | | | | | | |
| Ross, Cary | Address on File | | | | | | |
| Ross, Cherokee | Address on File | | | | | | |
| ROSS, DALE A | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| ROSS, JAGLORIE | Address on File | | | | | | |
| Ross, Jakarey | Address on File | | | | | | |
| Ross, Macie | Address on File | | | | | | |
| ROSS, MARAH | Address on File | | | | | | |
| Ross, Mark | Address on File | | | | | | |
| ROSS, NICHOLAS | Address on File | | | | | | |
| Ross, Qkeyaundria | Address on File | | | | | | |
| ROSS, SANDY | Address on File | | | | | | |
| ROSS, TASHA | Address on File | | | | | | |
| Ross, Tra'Onna | Address on File | | | | | | |
| ROTA, ROBERT V | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| ROTH, ROYAL | Address on File | | | | | | |
| ROTH, STEPHEN | Address on File | | | | | | |
| ROTO-ROOTER SERVICE AND PLUMBING CO. | 3817 CONFLANS | | | IRVING | TX | 75061 | |
| Roundtree, Jocquice | Address on File | | | | | | |
| ROUNDTREE, LITICIA | Address on File | | | | | | |
| Rounsavall, Michelle | Address on File | | | | | | |
| ROUNSAVALL, ROBERT | Address on File | | | | | | |
| Roush, John | Address on File | | | | | | |
| Rowe, Destiny | Address on File | | | | | | |
| ROWLAND, ARTHUR | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc..., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|------------|---------|
| ROWLAND, BARBARA | Address on File | | | | | | |
| Rowland, John | Address on File | | | | | | |
| Rowland, Keturah | Address on File | | | | | | |
| ROWLAND, KEVIN | Address on File | | | | | | |
| Rowland, Robert | Address on File | | | | | | |
| ROWLAND, SHALONDA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Rowland, Shalonda | Address on File | | | | | | |
| Rowlett Police Department | Alarm Program | PO Box 140936 | | Irving | TX | 75014 | |
| Rowlett Police Department | Attn: Alarm Permits | PO Box 370 | | Rowlett | TX | 75030-0370 | |
| Rowlett Police Department | Alarm Program | PO Box 630286 | | Irving | TX | 75063-0286 | |
| Rowlett Police Department | Attn: Alarm Permits | 4401 Rowlett Rd | | Rowlett | TX | 75088 | |
| Rowlett Police Department | Alarm Program | 4401 Rowlett Rd | | Rowlett | TX | 75088 | |
| ROWLETT YOUTH ATHLETIC ASSOCIATION | DAWN JESMER | 9213 HOGAN DR | | ROWLETT | TX | 75089 | |
| Rowsell, Natascha | Address on File | | | | | | |
| Roy Harold Peck, Stella Peck, Michelle Peck, Roy Peck and Carol Peck, Trustees of Marital Trust | 2704 Benevento Way | | | Cedar Park | TX | 78613 | |
| Roy, Elliott | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| ROYAL, DANIELLE | Address on File | | | | | | |
| Royals, Brianna | Address on File | | | | | | |
| ROYBAL, PAMELA | Address on File | | | | | | |
| Roye, Jackson | Address on File | | | | | | |
| ROYER, REVA | Address on File | | | | | | |
| Rozanski, Samantha | Address on File | | | | | | |
| ROZZELL, HUNTER | Address on File | | | | | | |
| RRR, INC. | PAM REECE | 808 SE 2ND ST | | LAWTON | OK | 73501 | |
| RSUI Indemnity Company | 945 East Paces Ferry RD | Suite 1800 | | Atlanta | GA | 30326-1160 | |
| RUARK, JENNIFER | Address on File | | | | | | |
| Rubalcava, Daniel | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| RUBALCAVA, MARIO | Address on File | | | | | | |
| Rubell, Cynthia | Address on File | | | | | | |
| RUBEN, RICKY | Address on File | | | | | | |
| RUBIN, NICHOLAS | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| RUBIO, ANABELLA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| RUBIO, JENNIFER | Address on File | | | | | | |
| RUBIO, JOHN | Address on File | | | | | | |
| RUBIO, NUNILA | Address on File | | | | | | |
| RUBLE, DAMIEN | Address on File | | | | | | |
| RUCKER, ALEXIS | Address on File | | | | | | |
| Rudley, Lejael | Address on File | | | | | | |
| RUDOLPH, CARTER | Address on File | | | | | | |
| RUDOLPH, SARAH | Address on File | | | | | | |
| RUDY'S FOOD PRODUCTS INC. | DBA RUDY'S TORTILLAS | 2115 E BELTLINE RD | | CARROLLTON | TX | 75006 | |
| Ruff, Amanda | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| RUFF, ASHLEY | Address on File | | | | | | |
| Ruff, Summer | Address on File | | | | | | |
| Ruggles, Patrick | Address on File | | | | | | |
| RUGGLES, TYLER | Address on File | | | | | | |
| Ruhl, Richard | Address on File | | | | | | |
| Ruis, Jessica | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Ruis, Sumer | Address on File | | | | | | |
| Ruiz Enamorado, Maria | Address on File | | | | | | |
| Ruiz, Chrystian | Address on File | | | | | | |
| RUIZ, CYNTHIA | Address on File | | | | | | |
| RUIZ, GILBERT | Address on File | | | | | | |
| Ruiz, Guadalupe | Address on File | | | | | | |
| RUIZ, JAVIER | Address on File | | | | | | |
| Ruiz, Jeanette | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|-----------|---------|
| Ruiz, Jenna | Address on File | | | | | | |
| Ruiz, Jimena | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| RUIZ, JOYCE | Address on File | | | | | | |
| Ruiz, Karina | Address on File | | | | | | |
| Ruiz, Luis | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| RUIZ, MAYRA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Ruiz, Mitchell | Address on File | | | | | | |
| Ruiz, Salvador | Address on File | | | | | | |
| RUIZ, SAUL | Address on File | | | | | | |
| RUIZ, SERGIO | Address on File | | | | | | |
| Rull n, Jaime | Address on File | | | | | | |
| RUMBAUT, MARIA | Address on File | | | | | | |
| RUNNELS, ANTONIO | Address on File | | | | | | |
| Runnels, Jaya | Address on File | | | | | | |
| RUNYAN, WARREN | Address on File | | | | | | |
| RUPERT, MATTHEW | Address on File | | | | | | |
| Rupprecht, Heath | Address on File | | | | | | |
| RUSCHE, MARTHA | Address on File | | | | | | |
| Rush, Taylor | Address on File | | | | | | |
| Rushin, Joshua | Address on File | | | | | | |
| Rushing, James | Address on File | | | | | | |
| Rushing, Tamanaca | Address on File | | | | | | |
| RUSHING, TEVIN | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| RUSHING, TEVIN | Address on File | | | | | | |
| RUSS, MATTHEW | Address on File | | | | | | |
| Russell, Allison | Address on File | | | | | | |
| Russell, Amanda | Address on File | | | | | | |
| Russell, Anthony | Address on File | | | | | | |
| RUSSELL, CANDI | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| RUSSELL, CANDI | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Russell, Carrie | Address on File | | | | | | |
| Russell, Destiny | Address on File | | | | | | |
| Russell, Faith | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| RUSSELL, JORDAN | Address on File | | | | | | |
| Russell, Larry | Address on File | | | | | | |
| Russell, Mary | Address on File | | | | | | |
| RUSSELL, SAMANTHA | Address on File | | | | | | |
| RUSSELL, TABYTHA | Address on File | | | | | | |
| RUSSELL, TERESA | Address on File | | | | | | |
| RUSSELL, WILLIE | Address on File | | | | | | |
| Rutayomba, Oleg | Address on File | | | | | | |
| RUTH, KAYLE-ANN | Address on File | | | | | | |
| Ruth, Kristian | Address on File | | | | | | |
| Rutherford, Abrienne | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Rutherford, Terrick | Address on File | | | | | | |
| Rutledge, Jackson | Address on File | | | | | | |
| Rutledge, Leslie | 323 Center St. | Suite 200 | | Little Rock | AR | 72201-2610 | |
| RW SERVICES | P. O. BOX 231 | | | ABILENE | TX | 79604 | |
| RYALS, CALISTA | Address on File | | | | | | |
| Ryals, Steven | Address on File | | | | | | |
| Ryan, Bo | Address on File | | | | | | |
| Ryan, Kyle | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Ryan, Michael | Address on File | | | | | | |
| Ryan, Rachel | Address on File | | | | | | |
| RYAN, REBECCA | Address on File | | | | | | |
| Ryan, Shane | Address on File | | | | | | |
| RYCKMAN, BENJAMIN | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|------------|---------|
| RYDER, SHANNON | Address on File | | | | | | |
| Ryder, Shyda | Address on File | | | | | | |
| RYERSON, RAYLLA | Address on File | | | | | | |
| Ryzhov, Ilya | Address on File | | | | | | |
| SOMERSET CAPITAL GROUP, LTD. | 612 WHEELERS FARMS ROAD | | | MILFORD | CT | 06461 | |
| SAAVEDRA, ABEL | Address on File | | | | | | |
| SAAVEDRA, JOSUE | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| SAAVEDRA, LUZ | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| SABATELLI, LISA | Address on File | | | | | | |
| SABES, ZEYLON | Address on File | | | | | | |
| SABOLSKI, CRYSTAL | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| SABOLSKI, CRYSTAL | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| SABZALIPOUR, RAMIN | Address on File | | | | | | |
| SABZALIPOUR, SHAHRAM | Address on File | | | | | | |
| SACCUCCI, SPENCER | Address on File | | | | | | |
| SACHLEBEN, BETHANY | Address on File | | | | | | |
| SACHSE CHAMBER OF COMMERCE | JOAN SMITH | 5560 HWY 78 | | SACHSE | TX | 75048 | |
| SACHSE HIGH SCHOOL CLASS OF 2017 BOOSTER CLUB | 3901 MILES ROAD | | | SACHSE | TX | 75048 | |
| SACHSE HIGH SCHOOL CLASS OF 2018 BOOSTER CLUB | ANNA | 6312 LAKE CREST DR | | SACHSE | TX | 75048 | |
| Saco, Laura | Address on File | | | | | | |
| Sadler, Adrianne | Address on File | | | | | | |
| SAENGPHACHANH, KHANNIE | Address on File | | | | | | |
| SAENZ, ANTHONY | Address on File | | | | | | |
| SAENZ, BRYAN | Address on File | | | | | | |
| Saenz, Deliah | Address on File | | | | | | |
| SAENZ, IRMA | Address on File | | | | | | |
| SAFETY SERVICES COMPANY | PO BOX 27148 | | | TEMPE | AZ | 85282 | |
| SAFETYCULTURE PTY LTD | P O BOX 7175 | | | GARBUT | | QLD 4810 | AUSTRALIA |
| SAFFORD, HUNTER | Address on File | | | | | | |
| SAF-GARD SAFETY SHOE COMPANY | 2701 PATTERSON ST. | | | GREENSBORO | NC | 27404 | |
| SAF-T-GLOVE INC | PO BOX 535219 | | | GRAND PRAIRIE | TX | 75053-5219 | |
| Sagastegui, Salvador | Address on File | | | | | | |
| SAGE SOFTWARE INC | 14855 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| Sage, Joseph | Address on File | | | | | | |
| Sage, Morgan | Address on File | | | | | | |
| SAGENET | P O BOX 843553 | | | KANSAS CITY | MO | 64184-3553 | |
| Sagoe, Martinez | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| SAGRERO, HILDA | Address on File | | | | | | |
| SAID, ABDULL | Address on File | | | | | | |
| SAINT CATHERINE SCHOOL | 4532 S 25TH W AVE | | | TULSA | OK | 74107 | |
| SALAS BOCANEGRA, NIDIA | Address on File | | | | | | |
| SALAS, ALVARA | Address on File | | | | | | |
| Salas, Ambrya | Address on File | | | | | | |
| SALAS, CHRISTINA | Address on File | | | | | | |
| Salas, Giovanni | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| SALAS, JOSE | Address on File | | | | | | |
| SALAS, LANDRE | Address on File | | | | | | |
| SALAS, LETICIA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Salas, Rogelio | Address on File | | | | | | |
| Salazar de Santos, Maria | Address on File | | | | | | |
| SALAZAR VILLARREAL, LESLIE | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| SALAZAR, APRIL | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| SALAZAR, APRIL | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Salazar, Caroline | Address on File | | | | | | |
| SALAZAR, CHRISTINA | Address on File | | | | | | |
| SALAZAR, CHRISTOPHER | Address on File | | | | | | |
| SALAZAR, CRISTIAN | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|------------|---------|
| SALAZAR, DAVID | Address on File | | | | | | |
| Salazar, Elijah | Address on File | | | | | | |
| SALAZAR, EMILY | Address on File | | | | | | |
| SALAZAR, ESMERALDA | Address on File | | | | | | |
| SALAZAR, JOE | Address on File | | | | | | |
| SALAZAR, KEVIN | Address on File | | | | | | |
| SALAZAR, LARRY | Address on File | | | | | | |
| SALAZAR, MA.TRINIDAD | Address on File | | | | | | |
| SALAZAR, MARIA | Address on File | | | | | | |
| Salazar, Nicole | Address on File | | | | | | |
| SALAZAR, NOEMI | Address on File | | | | | | |
| SALAZAR, PETRA | Address on File | | | | | | |
| SALAZAR, RICHARD | Address on File | | | | | | |
| SALAZAR, SABINA | Address on File | | | | | | |
| Salazar, Shandi | Address on File | | | | | | |
| Salazar, Taylor | Address on File | | | | | | |
| SALAZAR, VINCENTE | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Salcedo, Romualda | Address on File | | | | | | |
| SALDANA ROJO, FRANCISCA | Address on File | | | | | | |
| SALDANA, ADAM | Address on File | | | | | | |
| SALDANA, DANIEL | Address on File | | | | | | |
| SALDANA, HECTOR | Address on File | | | | | | |
| Saldana, Jesus | Address on File | | | | | | |
| SALDIVAR, BELEN | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| SALDIVAR, MARIANA | Address on File | | | | | | |
| SALES, CHRISTOPHER | Address on File | | | | | | |
| SALES, DIEGO | Address on File | | | | | | |
| SALGADO, JULIAN | Address on File | | | | | | |
| Salguero, Carlos | Address on File | | | | | | |
| SALIAN, SHELLY | Address on File | | | | | | |
| SALINAS, ALDO | Address on File | | | | | | |
| SALINAS, ARMANDO | Address on File | | | | | | |
| SALINAS, HUGO | Address on File | | | | | | |
| Salinas, Isaiah | Address on File | | | | | | |
| SALINAS, JUANA | Address on File | | | | | | |
| Salinas, Mario | Address on File | | | | | | |
| SALINAS, NAI | Address on File | | | | | | |
| Salinas, Rafael | Address on File | | | | | | |
| Salisbury, Robert | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Saliture, Chris | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| SALMON SERVICE COMPANY | DBA SALMON SERVICE CO. | 13004 S. 127TH E AVE. | | BROKEN ARROW | OK | 74011-5625 | |
| SALONGA, ANGEL | Address on File | | | | | | |
| SALSBURY, MICHELLE | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Salsman, Danna | Address on File | | | | | | |
| SALTER, ELANTHEUS | Address on File | | | | | | |
| SALTER, LEON | Address on File | | | | | | |
| SALTWATER CREATIVE CO. | 40 CONGRESS ST | 5TH FLOOR | | PORTSMOUTH | NH | 03801 | |
| SALVADOR, LEVI | Address on File | | | | | | |
| SALVATIERRA, DIANA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| SALVATION ARMY,A GEORGIA GROUP | GLENNA PITTMAN | SALVATION ARMY COUNTY CRK SOC SERV | 1721 S HICKORY | SALPULPA | OK | 74066 | |
| Salyer, Tyler | Address on File | | | | | | |
| Sam, Cedar | Address on File | | | | | | |
| SAMAD, TRASHEL | Address on File | | | | | | |
| SAMMIC LLC | 1225 HARTREY AVENUE | | | EVANSTON | IL | 60202 | |
| SAMORA, MEGAN | Address on File | | | | | | |
| SAMORANOS, SHOUNTA | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|------------|---------|
| SAMPLE, ANDREW | Address on File | | | | | | |
| Samples, Jonathon | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| SAMPLES, MARTHA | Address on File | | | | | | |
| Samples, Noah | Address on File | | | | | | |
| Sampleton, Shelby | Address on File | | | | | | |
| SAMPLEY, KALUB | Address on File | | | | | | |
| SAMPSON, GLORIA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Sampson, Robert | Address on File | | | | | | |
| SAMPSON, SARAH | Address on File | | | | | | |
| Samuel, Latoya | Address on File | | | | | | |
| SAMUEL, LORRAINE | Address on File | | | | | | |
| SAMUEL, MARCELLA | Address on File | | | | | | |
| SAMUELS, LABRIANA | Address on File | | | | | | |
| Samuels, Lashauna | Address on File | | | | | | |
| SAMUELS, MICHAEL | Address on File | | | | | | |
| Samuels, Stacey | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| SAMUELS, ZACHARY | Address on File | | | | | | |
| SAMUELSON LILLEY, RACHEL | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| SANCHES, BLANCA | Address on File | | | | | | |
| SANCHES, ELVA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| SANCHES, SHAUN | Address on File | | | | | | |
| SANCHEZ HERNANDEZ, CECILIA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| SANCHEZ MARTINEZ, ERNESTO | Address on File | | | | | | |
| SANCHEZ VALVERDE, ANGELA | Address on File | | | | | | |
| Sanchez Waldrip, Nomie | Address on File | | | | | | |
| SANCHEZ, ABRAHAM | Address on File | | | | | | |
| SANCHEZ, ALEJANDO | Address on File | | | | | | |
| SANCHEZ, ANGEL | Address on File | | | | | | |
| Sanchez, Angel | Address on File | | | | | | |
| SANCHEZ, ANTHONY | Address on File | | | | | | |
| SANCHEZ, ARELY | Address on File | | | | | | |
| SANCHEZ, ARTHUR | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| SANCHEZ, BRAYAN | Address on File | | | | | | |
| SANCHEZ, BRENDA | Address on File | | | | | | |
| Sanchez, Bryan | Address on File | | | | | | |
| SANCHEZ, CAROLINA | Address on File | | | | | | |
| SANCHEZ, CRISTIAN | Address on File | | | | | | |
| Sanchez, Davin | Address on File | | | | | | |
| SANCHEZ, ELISA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| SANCHEZ, ELIZA | Address on File | | | | | | |
| Sanchez, Elizabeth | Address on File | | | | | | |
| Sanchez, Emiliano | Address on File | | | | | | |
| SANCHEZ, ENRIQUE | Address on File | | | | | | |
| Sanchez, Ernestina | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| SANCHEZ, ERUBIEL | Address on File | | | | | | |
| SANCHEZ, EVA | Address on File | | | | | | |
| SANCHEZ, FRANCISCO | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| SANCHEZ, GERARDO | Address on File | | | | | | |
| SANCHEZ, GILBERTO | Address on File | | | | | | |
| SANCHEZ, GRISELDA | Address on File | | | | | | |
| Sanchez, Guadalupe | Address on File | | | | | | |
| Sanchez, Hector | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| SANCHEZ, ISAIAH | Address on File | | | | | | |
| SANCHEZ, JASMINE | Address on File | | | | | | |
| SANCHEZ, JENNIFER | Address on File | | | | | | |
| Sanchez, Jessica | Address on File | | | | | | |
| SANCHEZ, JESUS | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc..., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|------------|---------|
| SANCHEZ, JORGE | Address on File | | | | | | |
| SANCHEZ, JOSELUIS | Address on File | | | | | | |
| Sanchez, Joseph | Address on File | | | | | | |
| SANCHEZ, JUANITA | Address on File | | | | | | |
| SANCHEZ, JULIA | Address on File | | | | | | |
| Sanchez, Julianne | Address on File | | | | | | |
| SANCHEZ, KERI | Address on File | | | | | | |
| SANCHEZ, LINDSEY | Address on File | | | | | | |
| Sanchez, Lizbeth | Address on File | | | | | | |
| SANCHEZ, LIZZETH | Address on File | | | | | | |
| SANCHEZ, LOLA | Address on File | | | | | | |
| SANCHEZ, LORENA | Address on File | | | | | | |
| Sanchez, Lucia | Address on File | | | | | | |
| SANCHEZ, MARCOS | Address on File | | | | | | |
| Sanchez, Maria | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Sanchez, Maria | Address on File | | | | | | |
| SANCHEZ, MARIA | Address on File | | | | | | |
| SANCHEZ, MARIA | Address on File | | | | | | |
| Sanchez, Marytona | Address on File | | | | | | |
| SANCHEZ, MELISSA | Address on File | | | | | | |
| SANCHEZ, MICAELA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| SANCHEZ, NADIA | Address on File | | | | | | |
| SANCHEZ, NELVA | Address on File | | | | | | |
| SANCHEZ, NORA | Address on File | | | | | | |
| SANCHEZ, OLIVIA | Address on File | | | | | | |
| SANCHEZ, RAFAEL | Address on File | | | | | | |
| Sanchez, Ramiro | Address on File | | | | | | |
| SANCHEZ, REFUGIA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Sanchez, Refugia | Address on File | | | | | | |
| SANCHEZ, RICHARD | Address on File | | | | | | |
| SANCHEZ, RICHARD | Address on File | | | | | | |
| SANCHEZ, ROMULO | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| SANCHEZ, SALVADOR | Address on File | | | | | | |
| SANCHEZ, SANDRA | Address on File | | | | | | |
| SANCHEZ, SANTOS | Address on File | | | | | | |
| SANCHEZ, SILVIA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Sanchez, Steven | Address on File | | | | | | |
| SANCHEZ, TESSA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| SANCHEZ, VALERIA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| SANCHEZ, WILDA | Address on File | | | | | | |
| SANDEL, PAULA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| SANDEL, PAULA | Address on File | | | | | | |
| Sanders Jobe, Marissa | Address on File | | | | | | |
| SANDERS, ANGELA | Address on File | | | | | | |
| SANDERS, ASHLEY | Address on File | | | | | | |
| SANDERS, ASHTON | Address on File | | | | | | |
| Sanders, Austen | Address on File | | | | | | |
| Sanders, Brendan | Address on File | | | | | | |
| SANDERS, DAJOUR | Address on File | | | | | | |
| Sanders, Daryus | Address on File | | | | | | |
| Sanders, Destanie | Address on File | | | | | | |
| SANDERS, DEVON | Address on File | | | | | | |
| SANDERS, GAGE | Address on File | | | | | | |
| SANDERS, GLENDON | Address on File | | | | | | |
| SANDERS, JASMINE | Address on File | | | | | | |
| Sanders, Jayce | Address on File | | | | | | |
| SANDERS, JAZMINE | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| SANDERS, JOSEPH | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| SANDERS, JOY | Address on File | | | | | | |
| SANDERS, KWUAN | Address on File | | | | | | |
| SANDERS, LAVONNE | Address on File | | | | | | |
| SANDERS, LESLIE | Address on File | | | | | | |
| SANDERS, LIBBY | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| SANDERS, MICHAEL | Address on File | | | | | | |
| Sanders, Michael | Address on File | | | | | | |
| SANDERS, MICHAEL | Address on File | | | | | | |
| SANDERS, NATASHA | Address on File | | | | | | |
| Sanders, Rebecca | Address on File | | | | | | |
| SANDERS, ROBERT | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| SANDERS, ROBERT | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Sanders, Shelly | Address on File | | | | | | |
| Sanders, Shotori | Address on File | | | | | | |
| SANDERS, TAMEKA | Address on File | | | | | | |
| SANDERS, TEENA | Address on File | | | | | | |
| SANDERS, TONAE | Address on File | | | | | | |
| SANDERS, TRENTON | Address on File | | | | | | |
| SANDERS, TREVOR | Address on File | | | | | | |
| SANDERSON, MARSHAL | Address on File | | | | | | |
| SANDOVAL, ANJELICA | Address on File | | | | | | |
| SANDOVAL, DEANNA | Address on File | | | | | | |
| SANDOVAL, GLORIA | Address on File | | | | | | |
| Sandoval, Herman | Address on File | | | | | | |
| SANDOVAL, HERMELINDA | Address on File | | | | | | |
| SANDOVAL, JOHN | Address on File | | | | | | |
| Sandoval, Julio | Address on File | | | | | | |
| Sandoval, Orlando | Address on File | | | | | | |
| SANFILIPPO, CYNTHIA | Address on File | | | | | | |
| Sanford, Alexus | Address on File | | | | | | |
| SANFORD, CLENNIE | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| SANFORD, SHERRICK | Address on File | | | | | | |
| Sango, De'Quaydrian | Address on File | | | | | | |
| SANGRE RIDGE PTA | ASHLEY W | 2500 S SANGRE RD | | STILLWATER | OK | 74074 | |
| Sanjuan, Bryan | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Sanor, Jaxon | Address on File | | | | | | |
| Santacruz, Luz | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| SANTAMARIA, GABINO | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| SANTAMARIA, KENNIA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Santamaria, Rita | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Santamaria, Rosa | Address on File | | | | | | |
| SANTANA, ANTHONY | Address on File | | | | | | |
| SANTANA, ELIZABETH | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| SANTANA, GUSTAVO | Address on File | | | | | | |
| SANTANA, MARIA | Address on File | | | | | | |
| Santander, Alex | Address on File | | | | | | |
| SANTANDER, ROXANNA | Address on File | | | | | | |
| SANTIAGO, ADRIANA | Address on File | | | | | | |
| Santiago, Brianne | Address on File | | | | | | |
| SANTIAGO, CHRISTOPHER | Address on File | | | | | | |
| SANTIAGO, DYLAN | Address on File | | | | | | |
| SANTIAGO, ERIC | Address on File | | | | | | |
| SANTIAGO, JESUS | Address on File | | | | | | |
| SANTIAGO, JESUS | Address on File | | | | | | |
| SANTIAGO, LAURA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Santiago, Luis | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|------------|---------|
| SANTIAGO, MANUELA | Address on File | | | | | | |
| SANTIAGO, MARTIN | Address on File | | | | | | |
| SANTIAGO, MARVIN | Address on File | | | | | | |
| SANTIAGO, MIRELLA | Address on File | | | | | | |
| Santiago, Mirella | Address on File | | | | | | |
| SANTIAGO, MIRELLA M | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| SANTIAGO, MIRIAM | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Santillano, Vanessa | Address on File | | | | | | |
| Santizo, Diana | Address on File | | | | | | |
| Santizo, Luis | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| SANTOGROSSI, HUNTER | Address on File | | | | | | |
| SANTOS, ALEJANDRO | Address on File | | | | | | |
| Santos, Andrew | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Santos, Candace | Address on File | | | | | | |
| SANTOS, CECILIA | Address on File | | | | | | |
| SANTOS, DAVID | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| SANTOS, DIOSELINA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| SANTOS, FELIX | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Santos, Filogonio | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| SANTOS, LUCIA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| SANTOS, MARGARITA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| SANTOS, MARIA | Address on File | | | | | | |
| SANTOS, RAUL | Address on File | | | | | | |
| SANTOS, VERONICA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Santoyo, Juan | Address on File | | | | | | |
| SAPULPA PUBLIC SCHOOLS FREEDOM ELEMENTARY | KIMBERLY | 511 E LEE AVE | | SAPULPA | OK | 74066 | |
| Sarceno, Geovani | Address on File | | | | | | |
| SARGENT, JOSHUA | Address on File | | | | | | |
| Sarkodie, Kwame | Address on File | | | | | | |
| SARMIENTO, ALICIA | Address on File | | | | | | |
| Sarnowski, Mendy | Address on File | | | | | | |
| SARPONG, MELVIN | Address on File | | | | | | |
| Sarsorito, Brandon | Address on File | | | | | | |
| Sartors, Meagan | Address on File | | | | | | |
| Sarver, Kathryn | Address on File | | | | | | |
| SARVIS, REBECCA | Address on File | | | | | | |
| SASS LABS INC. | 121 W WASHINGTON AVE | #209 | | SUNNYVALE | CA | 94086 | |
| SASS LABS, INC. | SAHIL SAHNI | 1005 MURPHY AVE | | SUNNYVALE | CA | 94086 | |
| Sasser, Amy | Address on File | | | | | | |
| Sasser, Mackenzie | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| SATHERS, RILEY | Address on File | | | | | | |
| SAUCEDA, MARIA | Address on File | | | | | | |
| SAUCEDA, MIGUEL | Address on File | | | | | | |
| SAUCEDA, SALVADOR | Address on File | | | | | | |
| SAUCEDO MELENDEZ, CLAUDIA | Address on File | | | | | | |
| SAUCEDO, ADAN | Address on File | | | | | | |
| Saucedo, Angelina | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Saucedo, Brianna | Address on File | | | | | | |
| SAUCEDO, CARLOS | Address on File | | | | | | |
| SAUCEDO, GENE | Address on File | | | | | | |
| SAUCEDO, JOSE | Address on File | | | | | | |
| SAUCEDO, JUAN | Address on File | | | | | | |
| SAUCEDO, MARC | Address on File | | | | | | |
| SAUCEDO, PETER | Address on File | | | | | | |
| SAUCEDO, RICHARD | Address on File | | | | | | |
| Saul, Trevor | Address on File | | | | | | |
| Sauls, Jerry | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|------------|---------|
| SAUNDERS, ANTON | Address on File | | | | | | |
| Savage, Courtney | Address on File | | | | | | |
| SAVAGE, CRYSTAL | Address on File | | | | | | |
| SAVALA, MARIAH | Address on File | | | | | | |
| Savala, Matthew | Address on File | | | | | | |
| Savanhak, April | Address on File | | | | | | |
| Savivanh, Andrew | Address on File | | | | | | |
| Savoy, Denzel | Address on File | | | | | | |
| Savoy, Samuel | Address on File | | | | | | |
| SAWVELL, JESSIE | Address on File | | | | | | |
| SAWYER II, WILLIE | Address on File | | | | | | |
| Sawyer Jr, Anthony | Address on File | | | | | | |
| SAWYER, DERRICK | Address on File | | | | | | |
| Sawyer, Katherine | Address on File | | | | | | |
| SAWYER, WILLIE | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Saylors, Bradley | Address on File | | | | | | |
| SBORDONE, CRISTIAN | Address on File | | | | | | |
| SCALES, TRACIE | Address on File | | | | | | |
| Scanlon, Samuel | Address on File | | | | | | |
| SCANTLING, PHILLIP | Address on File | | | | | | |
| SCARBOROUGH, CLARA | Address on File | | | | | | |
| Scarborough, Rebecca | Address on File | | | | | | |
| SCARLAT, MIHAELA | Address on File | | | | | | |
| SCHAEFER, KERN | Address on File | | | | | | |
| SCHAEFER, TAYLOR | Address on File | | | | | | |
| SCHARBROUGH, ASHLEY | Address on File | | | | | | |
| SCHARBROUGH, KAHELI | Address on File | | | | | | |
| SCHATZ CONSULTING ENGINEERS INC | 7473 AIRPORT FREEWAY | | | FORT WORTH | TX | 76118 | |
| Schauer, Christopher | Address on File | | | | | | |
| SCHEETZ, JUSTIN | Address on File | | | | | | |
| Scheetz, Justin | Address on File | | | | | | |
| Schelling, Dale | Address on File | | | | | | |
| Scherencel, Andre | Address on File | | | | | | |
| SCHERPENSEEL, JULI-ANNA | Address on File | | | | | | |
| SCHESNY, PETER | Address on File | | | | | | |
| SCHICK, JOSEPH | Address on File | | | | | | |
| SCHIELIE, SEBASTIAN | Address on File | | | | | | |
| Schiffbauer, Adam | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| SCHIMELPFENIG | ATTN: MELISSA WOOD | 2400 MAUMELLE DR | | PLANO | TX | 75023 | |
| SCHINNERER, PABLO | Address on File | | | | | | |
| Schlegel, Faith | Address on File | | | | | | |
| SCHLEPP, ALAN | 6219 GEMFIELD | | | COLORADO SPRINGS | CO | 80918 | |
| SCHLEY, YOLANDA | Address on File | | | | | | |
| SCHLITZ, HARRY | Address on File | | | | | | |
| Schmid, Erick | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Schmidt, Derek | 120 S.W. 10th Ave. | 2nd Floor | | Topeka | KS | 66612-1597 | |
| Schmidt, Hannah | Address on File | | | | | | |
| SCHMIDT, MICHAEL | Address on File | | | | | | |
| SCHMIDTBERGER, KIMBERLY | Address on File | | | | | | |
| SCHMITT, ALEXIS | Address on File | | | | | | |
| Schneider A/C, Heating, & Refrigeration | Address Unknown | | | | | | |
| SCHNEIDER, DAKOTA | Address on File | | | | | | |
| Schneider, Krista | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| SCHNORF, JESSICA | Address on File | | | | | | |
| SCHNORF, JESSIE | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| SCHOENBERGER, BOBBY | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| SCHOENFELT, ELIZABETH | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| SCHOGGINS, TUCKER | Address on File | | | | | | |
| SCHOLES, DRAKE | Address on File | | | | | | |
| Scholes, Quinn | Address on File | | | | | | |
| SCHOLL, KEVIN | Address on File | | | | | | |
| Schonborn, Kelsey | Address on File | | | | | | |
| Schooley, Natasha | Address on File | | | | | | |
| SCHRADER, BEATRICE | Address on File | | | | | | |
| SCHRADER, TIMOTHY | Address on File | | | | | | |
| Schragin, Liliane | Address on File | | | | | | |
| Schreiber, Ryan | Address on File | | | | | | |
| Schreppel, Anthony | Address on File | | | | | | |
| SCHROCK, MICHELLE | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| SCHULDIES, ALISHA | Address on File | | | | | | |
| SCHULTE JR., WILLIAM J | P O BOX 631 | | | EL RENO | OK | 73036 | |
| Schulte, William J | P. O. Box 631 | | | El Reno | OK | 73036 | |
| SCHUMAN, BRIXTON | Address on File | | | | | | |
| SCHUMPERT, RAYSHAWN | Address on File | | | | | | |
| SCHUMPERT, RICHARD | Address on File | | | | | | |
| SCHURMAN, LUCAS | Address on File | | | | | | |
| SCHUSSTER, JEFF | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| SCHUSSTER, JEFF | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Schuster, Anna | Address on File | | | | | | |
| SCHUTTLER, LARRY | Address on File | | | | | | |
| Schwedler, Jackson | Address on File | | | | | | |
| SCHWENGELS, MARY | Address on File | | | | | | |
| SCOGGINS, CHARLES | Address on File | | | | | | |
| SCOGGINS-SMITH, JAMI | Address on File | | | | | | |
| SCOMP, TERI | Address on File | | | | | | |
| SCOPE MINISTRIES INTERNATIONAL | 700 NE 63RD ST | | | OKLAHOMA CITY | OK | 73105 | |
| SCOTT & SCOTT, LLP | 550 RESERVE ST | SUITE 200 | | SOUTHLAKE | TX | 76092 | |
| SCOTT OR D13211 WITT | 4032 IDLEWILDE MEADOWS DR. | | | MARIETTA | GA | 30066 | |
| Scott, Alicia | Address on File | | | | | | |
| Scott, Amber | Address on File | | | | | | |
| Scott, Asher | Address on File | | | | | | |
| Scott, Ashley | Address on File | | | | | | |
| SCOTT, AUSTIN | Address on File | | | | | | |
| Scott, Caroline | Address on File | | | | | | |
| SCOTT, CHRISTINA | Address on File | | | | | | |
| SCOTT, COREY | Address on File | | | | | | |
| SCOTT, DAUCEALNEE | Address on File | | | | | | |
| Scott, Demeshek | Address on File | | | | | | |
| SCOTT, ELYSHA | Address on File | | | | | | |
| SCOTT, ERIC | Address on File | | | | | | |
| Scott, Erik | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Scott, Jasmine | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Scott, Justin | Address on File | | | | | | |
| Scott, Kendall | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| SCOTT, LEANN | Address on File | | | | | | |
| SCOTT, MALIK | Address on File | | | | | | |
| SCOTT, MALISSA | Address on File | | | | | | |
| Scott, Matthew | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| SCOTT, MATTHEW | Address on File | | | | | | |
| Scott, Michael | Address on File | | | | | | |
| Scott, Rahssan | Address on File | | | | | | |
| SCOTT, REGEN | Address on File | | | | | | |
| SCOTT, SARAH | Address on File | | | | | | |
| SCOTT, SHAMAKA | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|------------|---------|
| SCOTT, TIMOTHY | Address on File | | | | | | |
| SCOTT, TINA | Address on File | | | | | | |
| Scott, Tonia | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Scott, Trevina | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| SCOTT, TY | Address on File | | | | | | |
| SCOTT, XAVIER | Address on File | | | | | | |
| SCOTT-EVANS, TREVOR | Address on File | | | | | | |
| SCOUTEN, WILLIAM | Address on File | | | | | | |
| SCRIMPSHER, DUSTIN | Address on File | | | | | | |
| SCRUGGS, ILESHA | Address on File | | | | | | |
| SCYFFORE, MOLLIE | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| SEABRIGHT, AMY | Address on File | | | | | | |
| SEAL TEX | 8435 DIRECTORS ROW | | | DALLAS | TX | 75247 | |
| SEAMANS, RYAN | Address on File | | | | | | |
| Seamster, Keisha | Address on File | | | | | | |
| Seanor, Christian | Address on File | | | | | | |
| SEARS, DANYSHIA | Address on File | | | | | | |
| SEARS, JENNIFER | Address on File | | | | | | |
| Sears, Tristan | Address on File | | | | | | |
| SEATON, DALICIA | Address on File | | | | | | |
| Seaton, Kendall | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| SEBALLOS, SAMUEL | Address on File | | | | | | |
| SEBDANI, ALIASGHAR | Address on File | | | | | | |
| SEBREE, AMANDA | Address on File | | | | | | |
| Secchi, Maria | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| SECHRIST, MICHELLE | Address on File | | | | | | |
| SECOND TO NONE, INC. | 303 DETROIT ST SUITE 1 | | | ANN ARBOR | MI | 48104 | |
| Secundino, Daisy | Address on File | | | | | | |
| SECUNDINO, FLOR | Address on File | | | | | | |
| Secundino, Florentino | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| SECUNDINO, JORGE | Address on File | | | | | | |
| SECURITY 1ST TITLE LLC | 727 N WACO AVE STE 300 | | | WICHITA | KS | 67203 | |
| SECURITY SPECIALISTS, INC. 1208 W. 10TH | AFA REDEMPTION CENTER | 1646 WEST CHESTER PIKE STE 31 | | WEST CHESTER | PA | 19382 | |
| Sedgewick County Tax Collector | PO Box 2961 | | | Wichita | KS | 67201 | |
| Sedgewick County Tax Collector | 525 N Main, Suite 211 | | | Wichita | KS | 67203 | |
| SEDGWICK COUNTY-TAX COLLECTOR PO BOX 2961 | P. O. BOX 2961 | | | WICHITA | KS | 67201 | |
| SEDLACEK, CHRISTOPHER | Address on File | | | | | | |
| See file for ownership; William C. Perguidi 50%; Marcia L. Perguidi 50% | 11190 New Avenue | | | Gilroy | CA | 95020 | |
| SEGEL, JEFF | 1507 CAMDEN WAY | | | OKLAHOMA CITY | OK | 73116 | |
| Segel, Scott Randal | 4032 Idlewilde Meadows Dr | | | Marietta | GA | 30066 | |
| Segell, Jeffrey Alan | 1507 Camden Way | | | Oklahoma City | OK | 73116 | |
| SEGOVIA DE TALAMANTES, MARIA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Segovia, Britney | Address on File | | | | | | |
| SEGUIN, SAMUEL | Address on File | | | | | | |
| SEGURA, GABRIELA | Address on File | | | | | | |
| SEGURA, MAGDALENA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Segura, Maria | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| SEGURA, MIGUEL | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| SEGURA, MIGUEL | 2660 CLAYTON OAKS DR | #3059 | | DALLAS | TX | 75227 | |
| SEGURA, NATALIA | Address on File | | | | | | |
| Segura, Nohemi | Address on File | | | | | | |
| SEGURA, VALERIE | Address on File | | | | | | |
| SEHON, BRANDON | Address on File | | | | | | |
| Sehorn, Mackiah | Address on File | | | | | | |
| Seifert, Cole | Address on File | | | | | | |
| Selby, Dillon | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| SELF, KEVIN | Address on File | | | | | | |
| SELF, MEKKASIA | Address on File | | | | | | |
| Self, Robert | Address on File | | | | | | |
| Self, William | Address on File | | | | | | |
| SELI, JACOB | Address on File | | | | | | |
| SELICA, ZACHARY | Address on File | | | | | | |
| Sellers, Brianna | Address on File | | | | | | |
| Sellers, Katrina | Address on File | | | | | | |
| SELLERS, KAYLEE | Address on File | | | | | | |
| Sellers, Savannah | Address on File | | | | | | |
| SELLERS, ZACHARY | Address on File | | | | | | |
| SELMON, GABRIELLE | Address on File | | | | | | |
| SELVERA, SIERRA | Address on File | | | | | | |
| Seneca Partners, LLC | 150 N Market | | | Wichita | KS | 67202 | |
| Sentry Fire & Safety, Inc. | Address Unknown | | | | | | |
| SEPEDA, SAMUEL | Address on File | | | | | | |
| SEQUOYAH STRONG | RACHEL HOWELL | 17233 S STONEHEDGE CT | | CLAREMORE | OK | 74017 | |
| Seratte, Kasey | Address on File | | | | | | |
| SERDENIA, RYAN | Address on File | | | | | | |
| SERNA SOTO, GUADALUPE | Address on File | | | | | | |
| Serna, Beatriz | Address on File | | | | | | |
| Serna, Beatriz | Address on File | | | | | | |
| SERNA, BRITTANY | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| SERNA, BRITTANY | Address on File | | | | | | |
| SERNA, DONNA | Address on File | | | | | | |
| SERNA, GLORIA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Serna, Jeremy | Address on File | | | | | | |
| Serra, Olivia | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Serrano, Aldair | Address on File | | | | | | |
| SERRANO, ESTEFANY | Address on File | | | | | | |
| SERRANO, FRANCISCA | Address on File | | | | | | |
| Serrano, Jasmine | Address on File | | | | | | |
| Serrano, Lydia | Address on File | | | | | | |
| SERRANO, MAYRA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Serrano, Melissa | Address on File | | | | | | |
| SERRANO, SERGIO | Address on File | | | | | | |
| SERRANO, YAJAIRA | Address on File | | | | | | |
| SERRANO-MUNOZ, GABRIELA | Address on File | | | | | | |
| Serrato, Marlen | Address on File | | | | | | |
| SERRATO, TEREZA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| SERRATOS, MARIA | Address on File | | | | | | |
| SERVICE SPECIALIST | DBA EMERGENCY PLUMBING SERVICES | P O BOX 5935 | | TROY | MI | 48007 | |
| Session, Damondre | Address on File | | | | | | |
| Sessoms, Maurice | Address on File | | | | | | |
| SETH, RODNEY | Address on File | | | | | | |
| Sethman, Gwendolyn | Address on File | | | | | | |
| SETTLEPOU | 3333 LEE PKWY | | | DALLAS | TX | 75219 | |
| Sevdy, Jordan | Address on File | | | | | | |
| SEVENER, SAMANTHA | Address on File | | | | | | |
| SEVERSON, ETHAN | Address on File | | | | | | |
| Sewell, Dakoda | Address on File | | | | | | |
| Sewell, Emalee | Address on File | | | | | | |
| SEXTON, CARA | Address on File | | | | | | |
| SEYMORE, KEYONNA | Address on File | | | | | | |
| Shackelford, Richard | Address on File | | | | | | |
| Shadden, Gage | Address on File | | | | | | |
| Shadix, Julia | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| Shakir, Mohammad | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| SHAKUR, KHALEEL | Address on File | | | | | | |
| SHAMLIN, JOSHUA | Address on File | | | | | | |
| SHAMLIN, KEITH | Address on File | | | | | | |
| SHANANAQUET, SUMMER | Address on File | | | | | | |
| Shanks, Angela | Address on File | | | | | | |
| SHANKS, CARDELIA | Address on File | | | | | | |
| SHANNON, ASHLEY | Address on File | | | | | | |
| SHANNON, AVONDRAE | Address on File | | | | | | |
| SHANNON, BRIAN | Address on File | | | | | | |
| Shannon, Emillio | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| SHANROCK HOLDINGS, INC. DBA GLASS DOCTOR OF AUSTIN | 9701 DESSAU RD SUITE 805 | | | AUSTIN | TX | 78754 | |
| SHARIF, SHARIFAI | Address on File | | | | | | |
| SHARING LIFE COMMUNITY OUTREACH, INC | MISTY BACON | 3544 E EMPORIUM CIRCLE | | MESQUITE | TX | 75150 | |
| Sharma, Cynthia | Address on File | | | | | | |
| Sharp, Aaron | Address on File | | | | | | |
| Sharp, Anthony | Address on File | | | | | | |
| SHARP, JAMES | Address on File | | | | | | |
| SHARP, MARLEN | Address on File | | | | | | |
| Sharp, Quila | Address on File | | | | | | |
| Sharp, Sarah | Address on File | | | | | | |
| SHARP, TAMARA | Address on File | | | | | | |
| Sharp, Tatum | Address on File | | | | | | |
| SHARP, TIMOTHY | Address on File | | | | | | |
| Sharp, Weissinger | Address on File | | | | | | |
| SHARROCK, ANTHONY | Address on File | | | | | | |
| SHATSWELL, DAKOTA | Address on File | | | | | | |
| SHATSWELL, HUNTER | Address on File | | | | | | |
| SHAUGHNESSY, DEBORAH | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| SHAVER, AMBER | Address on File | | | | | | |
| SHAVER, JACOB | Address on File | | | | | | |
| Shaw, Aaron | Address on File | | | | | | |
| SHAW, ABIGAIL | Address on File | | | | | | |
| SHAW, ALACIEA | Address on File | | | | | | |
| Shaw, Allison | Address on File | | | | | | |
| SHAW, BOBBY | Address on File | | | | | | |
| SHAW, BRANDON | Address on File | | | | | | |
| Shaw, Daijon | Address on File | | | | | | |
| SHAW, MAQUAY | Address on File | | | | | | |
| Shaw, Nickolause | Address on File | | | | | | |
| Shaw, Vincent | Address on File | | | | | | |
| SHAWLEY, VIRGINIA | Address on File | | | | | | |
| SHAY, DYLAN | Address on File | | | | | | |
| Shea, Joseph | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Shea, Thomas | Address on File | | | | | | |
| Sheats, Joshua | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Sheeks, Rhyan | Address on File | | | | | | |
| Sheet Metal Repairs | Address Unknown | | | | | | |
| Sheffield, Brodrick | Address on File | | | | | | |
| SHELBURG, DUSTIN | Address on File | | | | | | |
| Shelburn, Brian | Address on File | | | | | | |
| Shelby, Demond | Address on File | | | | | | |
| SHELLS, ROBERT | Address on File | | | | | | |
| SHELLS, SHANNON | Address on File | | | | | | |
| SHELTON III, MACK | Address on File | | | | | | |
| Shelton, Aaron | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| SHELTON, ASHLEY | Address on File | | | | | | |
| SHELTON, CHRISTINE | Address on File | | | | | | |
| SHELTON, COLBY | Address on File | | | | | | |
| Shelton, Jacob | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Shelton, Johnny | Address on File | | | | | | |
| shelton, kaitlin | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Shelton, Matthew | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| SHELTON, MICHAEL | Address on File | | | | | | |
| SHELTON, TESSA | Address on File | | | | | | |
| SHENEFIELD, WILLIAM | Address on File | | | | | | |
| SHENKER 7533 W. 139 TERR., LARISA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| SHENKER, LARISA | Address on File | | | | | | |
| Shepard, Amiyah | Address on File | | | | | | |
| SHEPHERD, ALISHA | Address on File | | | | | | |
| SHEPHERD, AMANDA | Address on File | | | | | | |
| SHEPHERD, DANIELLE | Address on File | | | | | | |
| Shepherd, Jennie | Address on File | | | | | | |
| SHEPHERD, KRYSTAL | Address on File | | | | | | |
| SHEPHERD, ROBERT | Address on File | | | | | | |
| Sheppard, Dominique | Address on File | | | | | | |
| SHEPPARD, NICOLAS | Address on File | | | | | | |
| SHEPPARD, QUANTEMIAN | Address on File | | | | | | |
| SHEPPARD, ROBERT | Address on File | | | | | | |
| Sheppard, Timothy | Address on File | | | | | | |
| Shepperd, Jacob | Address on File | | | | | | |
| SHERBIA, ASHLEY | Address on File | | | | | | |
| Sherbourne, Haley | Address on File | | | | | | |
| Sherfy, Brandon | Address on File | | | | | | |
| Sherfy, Justin | Address on File | | | | | | |
| SHERMAN, AMY | Address on File | | | | | | |
| SHERMAN, BRANDON | Address on File | | | | | | |
| SHERMAN, CHRISTOPHER | Address on File | | | | | | |
| SHERMAN, KORA | Address on File | | | | | | |
| SHERMAN, TYLER | Address on File | | | | | | |
| Sherrin, Tracy | Address on File | | | | | | |
| SHERROD, SANDI | Address on File | | | | | | |
| SHERWOOD, PAUL | Address on File | | | | | | |
| SHERWOOD, STEVEN | Address on File | | | | | | |
| SHETH, VINOD | Address on File | | | | | | |
| SHI INTERNATIONAL CORP | P. O. BOX 952121 | | | DALLAS | TX | 75395-2121 | |
| SHIELDS, BRANDON | Address on File | | | | | | |
| SHIELDS, MICHELLE | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Shigley, Lucas | Address on File | | | | | | |
| Shillingford, Vicki | Address on File | | | | | | |
| SHIMIZU, HENRY | Address on File | | | | | | |
| SHINING STARZ SPECIAL CHEER, INC. | STEPHANIE KIRK | 3203 BROCE CT | SUITE 100 | NORMAN | OK | 73072 | |
| SHIPE, BRANDON | Address on File | | | | | | |
| Shipp, Adrian | Address on File | | | | | | |
| SHIPPEN, CHINA | Address on File | | | | | | |
| SHIREY, HUNTER | Address on File | | | | | | |
| Shirk, Allison | Address on File | | | | | | |
| Shirley, Kevin | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Shivers, Ryan | Address on File | | | | | | |
| SHOCKLEY, TYLER | Address on File | | | | | | |
| SHOEMAKER, ERNEST | Address on File | | | | | | |
| SHOEMAKER, RICHARD | Address on File | | | | | | |
| SHORELINE RESTAURANT CORP | 301 E IH 30 | | | ROCKWALL | TX | 75087 | |

In re: Taco Bueno Restaurants Inc..., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|------------|---------|
| SHORES, TIMOTHY | Address on File | | | | | | |
| Short, Robert | Address on File | | | | | | |
| SHORTER, ASHLEY | Address on File | | | | | | |
| Shortt, Adam | Address on File | | | | | | |
| SHOTTON, JEREMY | Address on File | | | | | | |
| SHOTTS, TAYLOR | Address on File | | | | | | |
| SHOULDERS, GLORIAMORA | Address on File | | | | | | |
| Shouse, Matthew | Address on File | | | | | | |
| Shouse, Sarah | Address on File | | | | | | |
| Shouse, William | Address on File | | | | | | |
| SHREFFLER, PETER | Address on File | | | | | | |
| SHRINER, MATTHEW | Address on File | | | | | | |
| Shropshire, Antonysha | Address on File | | | | | | |
| Shroyer, Corissa | Address on File | | | | | | |
| SHRUM, JUSTIN | Address on File | | | | | | |
| SHRUM, SARA | Address on File | | | | | | |
| SHUGART, BEVERLY | Address on File | | | | | | |
| SHUMAN INVESTMENTS INC. | DBA BAR S BAR LEASING | P O BOX 47 | | TYE | TX | 79563 | |
| SHUMARD, DUSTIN | Address on File | | | | | | |
| Shumard, Justin | Address on File | | | | | | |
| SHUMARD, KERRI | Address on File | | | | | | |
| SHUPE, JILLIAN | Address on File | | | | | | |
| SIAUGNTER, TAMARA | Address on File | | | | | | |
| SIAULAIGA, CHRISTINA | Address on File | | | | | | |
| Sidders, Austin | Address on File | | | | | | |
| SIDDIQUI, MUHAMMAD | Address on File | | | | | | |
| SIDDIQUI, MUHAMMAD | Address on File | | | | | | |
| Sides, Donavan | Address on File | | | | | | |
| SIDIE, TYLER | Address on File | | | | | | |
| sidorenko, viktor | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| SIERRA, MARIA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| SIFUENTES, ARTURO | Address on File | | | | | | |
| SIGALA, ANNA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Sigala, Briana | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Sigala, Ofelia | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Sigler, Chance | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Sigler, Misty | Address on File | | | | | | |
| SIGMA SOLUTIONS INC. P. O. BOX 677680 | PO BOX 677680 | | | DALLAS | TX | 75373-3113 | |
| SIGN & CRANE SERVICE | P.O. BOX 1548 | | | BROWNWOOD | TX | 76804 | |
| SIGN MAN | 2719 W MARSHALL AVE | | | LONGVIEW | TX | 75604 | |
| SIGNATURE STAFF RESOURCES, LLC | 2640 N FM 740 | | | HEATH | TX | 75032 | |
| Signor, Krystal | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| SIKES, CHRISTOPER | Address on File | | | | | | |
| SIKES, HEATHER | Address on File | | | | | | |
| SIKES, JUSTIN | Address on File | | | | | | |
| Sikes, Kylee | Address on File | | | | | | |
| SILAS, RICHARD | Address on File | | | | | | |
| SILBANUZ, MEIVA | Address on File | | | | | | |
| Silguero, Viviana | Address on File | | | | | | |
| SILGUERO, YARITZA | Address on File | | | | | | |
| SILKWOOD, BRITANI | Address on File | | | | | | |
| SILLIKER, INC. | 3155 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |
| SILMON, SHANTRAL | Address on File | | | | | | |
| SILOS, LINDA | Address on File | | | | | | |
| Silva Medina, Edward | Address on File | | | | | | |
| SILVA, ALEXANDER | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Silva, Alexander | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|------------|---------|
| SILVA, ANTHONY | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| SILVA, ANTHONY | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Silva, Jose | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| SILVA, LUCIA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Silva, Lupita | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Silva, Patricia | Address on File | | | | | | |
| SILVA, REBECCA | Address on File | | | | | | |
| SILVA-CONTRERAS, MIGUEL | Address on File | | | | | | |
| Silvas, Reynalda | Address on File | | | | | | |
| SILVERIO, DIOSELINA | Address on File | | | | | | |
| SILVERIO, ELIZABETH | Address on File | | | | | | |
| SILVERIO, MARIA | Address on File | | | | | | |
| SILVEY, CHRISTOPHER | Address on File | | | | | | |
| Silvius, Kaleb | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| SIMER, ERYN | Address on File | | | | | | |
| Simer, Taylor | Address on File | | | | | | |
| Simes, January | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| SIMKINS, SHAWNA | Address on File | | | | | | |
| SIMMERING, REBECCA | Address on File | | | | | | |
| SIMMONS, ERIC | Address on File | | | | | | |
| SIMMONS, JAMES | Address on File | | | | | | |
| SIMMONS, JAMES | Address on File | | | | | | |
| Simmons, Jerimy | Address on File | | | | | | |
| SIMMONS, JOSEPH | Address on File | | | | | | |
| Simmons, Kaitlin | Address on File | | | | | | |
| SIMMONS, KENNETH | Address on File | | | | | | |
| Simmons, Michael | Address on File | | | | | | |
| SIMMONS, NINA | Address on File | | | | | | |
| SIMMONS, SALLY | Address on File | | | | | | |
| SIMMONS, ZACKERY | Address on File | | | | | | |
| SIMMS, ANALEISE | Address on File | | | | | | |
| SIMMS, CADYANN | Address on File | | | | | | |
| Simms, Hayden | Address on File | | | | | | |
| SIMMS, MODELL | Address on File | | | | | | |
| SIMMS, TAELISHA | Address on File | | | | | | |
| SIMON ROOFING AND SHEET METAL CORP. | P. O. BOX 951109 | | | CLEVELAND | OH | 44193 | |
| Simon, Cassandra | Address on File | | | | | | |
| SIMON, DEVONTE | Address on File | | | | | | |
| SIMON, SKYLAR | Address on File | | | | | | |
| Simon, Tyrra | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Simpkins, Zayvion | Address on File | | | | | | |
| SIMPLEX GRINNELL | DEPT CH 10320 | | | PALATINE | IL | 60055-0320 | |
| Simpson, Adam | Address on File | | | | | | |
| SIMPSON, ASHLEY | Address on File | | | | | | |
| Simpson, Devontae | Address on File | | | | | | |
| Simpson, Kyle | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Simpson, Rachael | Address on File | | | | | | |
| SIMPSON, SARA | Address on File | | | | | | |
| Simpson, Skylar | Address on File | | | | | | |
| SIMPSON, TASANDRA | Address on File | | | | | | |
| Simpson, Taylor | Address on File | | | | | | |
| SIMPSON, TERRION | Address on File | | | | | | |
| SIMPSON, TYLER | Address on File | | | | | | |
| Sims II, Rolph | Address on File | | | | | | |
| Sims Jr, Aundre | Address on File | | | | | | |
| Sims, Bryan | Address on File | | | | | | |
| SIMS, HILDA | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| SIMS, JADEN | Address on File | | | | | | |
| SIMS, JAMES | Address on File | | | | | | |
| Sims, Kathryn | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| SIMS, MERYAH | Address on File | | | | | | |
| SIMS, MIGUEL | Address on File | | | | | | |
| SIMS, NATHEN | Address on File | | | | | | |
| SIMS, SHEVAJAE | Address on File | | | | | | |
| SIMS, STEVEN | Address on File | | | | | | |
| SIMS, TAMON | Address on File | | | | | | |
| SIMS, THOMAS | Address on File | | | | | | |
| SIMS, TIARA | Address on File | | | | | | |
| SIMS, TIERRA | Address on File | | | | | | |
| SIMS, WILLIAM | Address on File | | | | | | |
| SINGH, SANDRA | Address on File | | | | | | |
| SINGH, VICKEY | Address on File | | | | | | |
| SINGLETARY, SHOREY | Address on File | | | | | | |
| Singleton, Adelynn | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| SINGLETON, MICHAEL | Address on File | | | | | | |
| SINKS, JUSTIN | Address on File | | | | | | |
| SINNETT, DONALD | Address on File | | | | | | |
| SIPEK, MATTHEW | Address on File | | | | | | |
| Sires, Tammy | Address on File | | | | | | |
| SISCO, MICHAEL | Address on File | | | | | | |
| Sisk, Jessica | Address on File | | | | | | |
| SISSON JR, JOHN | Address on File | | | | | | |
| SISSON, HARMON E | 5409 126th ST | | | OKLAHOMA CITY | OK | 73142-4126 | |
| Sisson, James | Address on File | | | | | | |
| SITERO, APRIL | Address on File | | | | | | |
| SITES, APRIL | Address on File | | | | | | |
| SITTON, GERALD | Address on File | | | | | | |
| SIUDA, JAMES | Address on File | | | | | | |
| SIVENDANA, CLARISSE | Address on File | | | | | | |
| Sixta, Austin | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Skeen, Geniva | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| SKELTON, CHERYL | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| SKELTON, CHERYL | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| SKELTON, REBECCA | Address on File | | | | | | |
| SKIATOOK BULLDOG BOOSTER CLUB | 16219 WIND HILL CIRCLE | | | SKIATOOK | OK | 74070 | |
| Skinner, Dalton | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| SKINNER, JEFFREY | Address on File | | | | | | |
| SKINNER, SHAUNTIA | Address on File | | | | | | |
| Skipper, Autumn | Address on File | | | | | | |
| SLADE, JA'BRAN | Address on File | | | | | | |
| Slade, Nicholas | Address on File | | | | | | |
| SLAGLE, CALEB | Address on File | | | | | | |
| Slaton, Kierra | Address on File | | | | | | |
| SLAUGHTER CROSSING DBA ROUND ROCK RANCH LTD SOLE MBR | P O BOX 162304 | | | AUSTIN | TX | 78716 | |
| Slaughter, Brian | Address on File | | | | | | |
| SLAUGHTER, EDWARD | Address on File | | | | | | |
| Slaughter, Shinita | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| SLAVENS, DAYTON | Address on File | | | | | | |
| SLAYTON, HOUSTON | Address on File | | | | | | |
| Slead, Monica | Address on File | | | | | | |
| Sledge, Cassie | Address on File | | | | | | |
| SLEDGE, JANICE | Address on File | | | | | | |
| Sledge, Rebecca | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|------------|---------|
| SLETTE, LILLIAN | Address on File | | | | | | |
| SLIGER, BRITTANY | Address on File | | | | | | |
| SLINGSHOT 208 N. MARKET ST. | 208 N. MARKET ST., STE. 500 | | | DALLAS | TX | 75202 | |
| SLIVENSKY, EMMA | Address on File | | | | | | |
| SLIVKA, NATHAN | Address on File | | | | | | |
| Sloan, Brent | Address on File | | | | | | |
| Sloan, Kimberly | Address on File | | | | | | |
| SLOAN, NOLA | Address on File | | | | | | |
| SLOSSER, JESSE | Address on File | | | | | | |
| SLOVAK, JASON | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| SM ROCHA LLC | 12303 AIRPORT WAY | STE 200 | | BROOMFIELD | CO | 80021 | |
| SMALL, BRITTNY | Address on File | | | | | | |
| Small, Christian | Address on File | | | | | | |
| SMART, DEVARRUS | Address on File | | | | | | |
| Smart, Fre'mon | Address on File | | | | | | |
| SMC CONSULTING ENGINEERS, P.C. 815 W. MAIN | 815 W. MAIN | | | OKLAHOMA CITY | OK | 73106 | |
| SMELLY, JASON | Address on File | | | | | | |
| SMILEY, ETHAN | Address on File | | | | | | |
| Smiley, Horace | Address on File | | | | | | |
| SMILEY, NICHOLAS | Address on File | | | | | | |
| Smith II, Allen | Address on File | | | | | | |
| SMITH II, CHARLES | Address on File | | | | | | |
| SMITH JR, WALTER | Address on File | | | | | | |
| Smith, Aaron | Address on File | | | | | | |
| Smith, Abbie | Address on File | | | | | | |
| Smith, Acqurah | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| SMITH, ADAM | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Smith, Adora | Address on File | | | | | | |
| SMITH, ADREANNEA | Address on File | | | | | | |
| Smith, Akadias | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Smith, Alana | Address on File | | | | | | |
| Smith, Amanda | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| SMITH, AMANDA | Address on File | | | | | | |
| Smith, Andrew | Address on File | | | | | | |
| SMITH, ANDREW | Address on File | | | | | | |
| SMITH, APRIL | Address on File | | | | | | |
| Smith, Ayshawn | Address on File | | | | | | |
| Smith, Benjamin | Address on File | | | | | | |
| Smith, Benjamin | Address on File | | | | | | |
| Smith, Bennie | Address on File | | | | | | |
| SMITH, BEVERLY | Address on File | | | | | | |
| SMITH, BOBBY | Address on File | | | | | | |
| SMITH, BRANDEN | Address on File | | | | | | |
| SMITH, BRANDON | Address on File | | | | | | |
| SMITH, BRAXTON | Address on File | | | | | | |
| Smith, Breonna | Address on File | | | | | | |
| Smith, Cameron | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| SMITH, CHARLOTTE | Address on File | | | | | | |
| Smith, Chelcie | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| SMITH, CHRIS | Address on File | | | | | | |
| SMITH, CHRISTOPHER | Address on File | | | | | | |
| SMITH, CRYSTAL | Address on File | | | | | | |
| SMITH, CURTIS | Address on File | | | | | | |
| SMITH, CYNTHIA | Address on File | | | | | | |
| Smith, Dakota | Address on File | | | | | | |
| SMITH, DALTON | Address on File | | | | | | |
| SMITH, DANIELLE | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|------------|---------|
| SMITH, DANTE | Address on File | | | | | | |
| Smith, Dante | Address on File | | | | | | |
| Smith, Darius | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| SMITH, DAUNCY | Address on File | | | | | | |
| SMITH, DAVID | Address on File | | | | | | |
| SMITH, DAVID | Address on File | | | | | | |
| Smith, Dawn | Address on File | | | | | | |
| Smith, Dayjavian | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Smith, Delilah | Address on File | | | | | | |
| SMITH, DEMONTE | Address on File | | | | | | |
| Smith, Destiny | Address on File | | | | | | |
| SMITH, DEVANTE | Address on File | | | | | | |
| SMITH, DOMINIQUE | Address on File | | | | | | |
| Smith, Donald | Address on File | | | | | | |
| Smith, Donovan | Address on File | | | | | | |
| SMITH, DOROTHY | Address on File | | | | | | |
| SMITH, DUSTIN | Address on File | | | | | | |
| SMITH, DYLLAN | Address on File | | | | | | |
| Smith, Elix | Address on File | | | | | | |
| SMITH, ELIZABETH | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Smith, Erich | Address on File | | | | | | |
| SMITH, ERIKA | Address on File | | | | | | |
| SMITH, ERIN | Address on File | | | | | | |
| Smith, Fantacy | Address on File | | | | | | |
| SMITH, FELICIA | Address on File | | | | | | |
| SMITH, GARY | Address on File | | | | | | |
| SMITH, GINELLE | Address on File | | | | | | |
| Smith, Gracie | Address on File | | | | | | |
| Smith, Henry | Address on File | | | | | | |
| SMITH, ISSACHAR | Address on File | | | | | | |
| SMITH, JAKE | Address on File | | | | | | |
| SMITH, JAMAL | Address on File | | | | | | |
| Smith, James | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| SMITH, JAMES | Address on File | | | | | | |
| SMITH, JAMES | Address on File | | | | | | |
| Smith, Jamie | Address on File | | | | | | |
| Smith, Jaquan | Address on File | | | | | | |
| SMITH, JARROD | Address on File | | | | | | |
| SMITH, JAVARIS | Address on File | | | | | | |
| Smith, Jeana | Address on File | | | | | | |
| SMITH, JEMISHA | Address on File | | | | | | |
| Smith, Jennifer | Address on File | | | | | | |
| SMITH, JESSICA | Address on File | | | | | | |
| Smith, Jessica | Address on File | | | | | | |
| SMITH, JESSICA | Address on File | | | | | | |
| Smith, Jimmie | Address on File | | | | | | |
| Smith, Joanie | Address on File | | | | | | |
| SMITH, JOHN | Address on File | | | | | | |
| Smith, Jordan | Address on File | | | | | | |
| SMITH, JOSEPH | Address on File | | | | | | |
| Smith, Joshua | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| SMITH, JULIAN | Address on File | | | | | | |
| Smith, Justin | Address on File | | | | | | |
| SMITH, JUSTIN | Address on File | | | | | | |
| SMITH, JUSTINA | Address on File | | | | | | |
| Smith, Katlyn | Address on File | | | | | | |
| SMITH, KAYLA | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|------------|---------|
| Smith, Kayla | Address on File | | | | | | |
| Smith, Kehia | Address on File | | | | | | |
| Smith, Kenneth | Address on File | | | | | | |
| SMITH, KENYA | Address on File | | | | | | |
| Smith, Khalil | Address on File | | | | | | |
| SMITH, KORY | Address on File | | | | | | |
| Smith, Kyenne | Address on File | | | | | | |
| Smith, La'Tia | Address on File | | | | | | |
| SMITH, LATINA | Address on File | | | | | | |
| SMITH, LEANDRA | Address on File | | | | | | |
| SMITH, LELA | Address on File | | | | | | |
| SMITH, LESLIE | Address on File | | | | | | |
| SMITH, LEVI | Address on File | | | | | | |
| SMITH, LEXA | Address on File | | | | | | |
| Smith, Lily | Address on File | | | | | | |
| Smith, Madison | Address on File | | | | | | |
| SMITH, MALISSA | Address on File | | | | | | |
| Smith, Marisa | Address on File | | | | | | |
| Smith, Marleigh | Address on File | | | | | | |
| Smith, Matthew | Address on File | | | | | | |
| Smith, Mauria | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| SMITH, MICHAEL | Address on File | | | | | | |
| Smith, Michael | Address on File | | | | | | |
| Smith, Miyawna | Address on File | | | | | | |
| Smith, Monica | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| SMITH, NAPSUGAR | Address on File | | | | | | |
| Smith, Nasha | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| SMITH, NATALIE | Address on File | | | | | | |
| Smith, Nathaniel | Address on File | | | | | | |
| SMITH, NICHOLAS | Address on File | | | | | | |
| SMITH, NICOLE | Address on File | | | | | | |
| SMITH, REGINA | Address on File | | | | | | |
| SMITH, ROBERT | Address on File | | | | | | |
| Smith, Roger | Address on File | | | | | | |
| SMITH, ROSLYN | Address on File | | | | | | |
| Smith, Samantha | Address on File | | | | | | |
| SMITH, SAMUAL | Address on File | | | | | | |
| SMITH, SARA | Address on File | | | | | | |
| SMITH, SAVANNAH | Address on File | | | | | | |
| Smith, Shaun | Address on File | | | | | | |
| Smith, Shawanna | Address on File | | | | | | |
| Smith, Shawn | Address on File | | | | | | |
| Smith, Shayna | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Smith, Skyler | Address on File | | | | | | |
| Smith, Steven | Address on File | | | | | | |
| Smith, Tabitha | Address on File | | | | | | |
| Smith, Tatiana | Address on File | | | | | | |
| SMITH, TAYLOR | Address on File | | | | | | |
| SMITH, TERESA | Address on File | | | | | | |
| SMITH, TERRELL | Address on File | | | | | | |
| SMITH, TIARA | Address on File | | | | | | |
| SMITH, TIFFANY | Address on File | | | | | | |
| SMITH, TIFFANY | Address on File | | | | | | |
| SMITH, TRE | Address on File | | | | | | |
| SMITH, TRENTON | Address on File | | | | | | |
| Smith, Treven | Address on File | | | | | | |
| SMITH, TYLER | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| Smith, Valencia | Address on File | | | | | | |
| SMITH, VERDELL | Address on File | | | | | | |
| SMITH, VESTORIS | Address on File | | | | | | |
| SMITH, VICTORIA | Address on File | | | | | | |
| SMITH, ZACHARY | Address on File | | | | | | |
| Smith, Zachary | Address on File | | | | | | |
| Smith, Zell | Address on File | | | | | | |
| SMITH-DRESSLER SERVICES, LLC | 708 COUNTY RD 1600 | | | MARLOW | OK | 73055 | |
| Smith-Hardin, Bonnie | Address on File | | | | | | |
| Smith-Vega, Lee | Address on File | | | | | | |
| SMOAK, KELSEY | Address on File | | | | | | |
| SMOK, HEATHER | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Smokes, Christopher | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| SMORGAS CHORUS | BRETT RANDOLPH | 1513 W BROWNING CT | | ANDOVER | KS | 67002 | |
| Smotherman, Travier | Address on File | | | | | | |
| Smothers, Autumn | Address on File | | | | | | |
| Smothers, Elizabeth | Address on File | | | | | | |
| Smothers, Heather | Address on File | | | | | | |
| SMYTHERS, COREY | Address on File | | | | | | |
| SNEED, ARRIUS | Address on File | | | | | | |
| SNEED, ELIJAH | Address on File | | | | | | |
| SNEED, RAPHAEL | Address on File | | | | | | |
| Sneed, Rashaan | Address on File | | | | | | |
| Sneed-Jennings, Ashley | Address on File | | | | | | |
| SNELL, DILLON | Address on File | | | | | | |
| SNELL, ZACHARY | Address on File | | | | | | |
| SNIDER, KAYLA | Address on File | | | | | | |
| SNIDER, LAYLA | Address on File | | | | | | |
| SNIDER, RICHARD | Address on File | | | | | | |
| SNINSKY, JOSEPH | Address on File | | | | | | |
| SNITZ, JENNIFER | Address on File | | | | | | |
| SNODDY, BLAKE | Address on File | | | | | | |
| Snoddy, Eduardo | Address on File | | | | | | |
| SNODGRASS, JENNIFER | Address on File | | | | | | |
| SNOW, ALTON | Address on File | | | | | | |
| Snow, Samuel | Address on File | | | | | | |
| Snowden, Ben | Address on File | | | | | | |
| SNYDER, ALEXANDRIA | Address on File | | | | | | |
| SNYDER, HARRY | Address on File | | | | | | |
| Snyder, Jennifer | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Snyder, Joey | Address on File | | | | | | |
| SNYDER, RACHEL | Address on File | | | | | | |
| SNYDER, URIAH | Address on File | | | | | | |
| SOBERANIS, IRIS | Address on File | | | | | | |
| SOCIETY OF ST. VINCENT DE PAUL | DIOCESAN COUNCIL OF DALLAS | 3826 GILBERT AVE | | DALLAS | TX | 75219 | |
| SOCO INTENSITY BOOSTER CLUB | AMBER COUGHRON | 445 N 256 ROAD | | MOUNDS | OK | 74047 | |
| SOFTWAREONE, INC. | 20875 CROSSROADS CIRCLE SUITE 1 | | | WAUKESHA | WI | 53186 | |
| SOGAN, ALEK | Address on File | | | | | | |
| Sojo, Crystal | Address on File | | | | | | |
| Sokol, Jacob | Address on File | | | | | | |
| Solano, Caitlin | Address on File | | | | | | |
| Solano, Tesia | Address on File | | | | | | |
| SOLE 2 SOUL PERFORMING ARTS | KIM ORR | 14601 S MEMORIAL DR | | BIXBY | OK | 74008 | |
| Soliday, Heather | Address on File | | | | | | |
| SOLIS DE LEON, FLORINDA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| SOLIS, BAILEE | Address on File | | | | | | |
| Solis, Esperanza | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|------------|---------|
| SOLIS, HUGO | Address on File | | | | | | |
| Solis, Jessica | Address on File | | | | | | |
| SOLIS, MARCO | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Solis, Miguel | Address on File | | | | | | |
| SOLIS, MIREYA | Address on File | | | | | | |
| SOLIUM OPTIONEASE INC. | DBA SOLIUM OPTIONEASE INC. | 27201 PUERRA REAL STE. 200 | | MISSION VIEJO | CA | 92691 | |
| SOLIZ, ALEX | Address on File | | | | | | |
| Soliz, Desirae | Address on File | | | | | | |
| Soliz, Exavier | Address on File | | | | | | |
| Solomon, Cathy | Address on File | | | | | | |
| SOLOMON, KATHERINE | Address on File | | | | | | |
| Solomon, Samuel | Address on File | | | | | | |
| SOLOMON, STERLING | Address on File | | | | | | |
| SOMERS, JACQUELINE | Address on File | | | | | | |
| SOMERVILLE, GLORIA | Address on File | | | | | | |
| Sommers, Caleb | Address on File | | | | | | |
| Songer, Allan | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| SONIC INDUSTRIES SERVICES, INC. | ATTN: JENNIFER BUXTON | 300 JOHNNY BENCH DR | | OKLAHOMA CITY | OK | 73104 | |
| Sonis, Kaykay | Address on File | | | | | | |
| Sonnier, D'Andre | Address on File | | | | | | |
| SONNIER, ERIKA | Address on File | | | | | | |
| SOONER LOC5515C S. M | 5515C S. MINGO | | | TULSA | OK | 74146-6420 | |
| Sorcey, Faith | Address on File | | | | | | |
| SORIANO, EFRAIN | Address on File | | | | | | |
| SORIANO, EVERARDO | Address on File | | | | | | |
| SORIANO, FIDEL | Address on File | | | | | | |
| SORIANO, JENNIFER | Address on File | | | | | | |
| SORRELS, JAMI | Address on File | | | | | | |
| SOSA, ELIMELEC | Address on File | | | | | | |
| SOTELO, FRANCISCO | Address on File | | | | | | |
| SOTO SR, KENNETH | Address on File | | | | | | |
| SOTO, DALIA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| SOTO, DESTINEY | Address on File | | | | | | |
| SOTO, HECTOR | Address on File | | | | | | |
| Soto, Humberto | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Soto, Jennifer | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| SOTO, JOSE | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Soto, Noe | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| SOTO, NORMA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Soto, Norma | Address on File | | | | | | |
| SOTO, RITA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| SOTO, ROBERT | Address on File | | | | | | |
| Soto, Yoana | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Sotomayor, Jacob | Address on File | | | | | | |
| SOUNENG, MERRYCLARE | Address on File | | | | | | |
| SOURCE POWER & GAS LLC | P. O. BOX 203690 | | | DALLAS | TX | 75320-3690 | |
| SOUTH, KATHERINE | Address on File | | | | | | |
| Southard, Rhonisha | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Southside Bank | 1204 Henderson Street | | | CLEBNURNE | TX | 76033 | |
| SOUTHWEST C&R, LLC | JESSE HORTON | 2442 N 1ST | | ABILENE | TX | 79603 | |
| SOUTHWEST RESTAURANT EQUIPMENT INC. | 3220 DALWORTH ST | | | ARLINGTON | TX | 76011 | |
| SOUTHWEST SEARCH | P. O. BOX 140086 | | | DALLAS | TX | 75214 | |
| Sowell, Matay | Address on File | | | | | | |
| SOX 07 | J ROGERS | 6600 SW 92ND | | OKLAHOMA CITY | OK | 73169 | |
| SOZA, DIANA | Address on File | | | | | | |
| SPACE, CIERA | Address on File | | | | | | |
| Spain, James | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|------------|---------|
| SPAIN, MONET | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| SPALDING, STEPHANIE | Address on File | | | | | | |
| SPANIARD, BENJAMIN | Address on File | | | | | | |
| SPANN, ALEXANDER | Address on File | | | | | | |
| SPANN, MATTHEW | Address on File | | | | | | |
| SPARDLEY, VANESSA | Address on File | | | | | | |
| SPARKLETTS AND SIERRA SPRINGS | P O BOX 660579 | | | DALLAS | TX | 75266-0579 | |
| Sparkman, Cheryl | Address on File | | | | | | |
| SPARKMAN, MARANDA | Address on File | | | | | | |
| Sparks, Caleb | Address on File | | | | | | |
| SPARKS, COLTON | Address on File | | | | | | |
| SPARKS, JENNIFER | Address on File | | | | | | |
| Sparks, Larry | Address on File | | | | | | |
| SPARKS, RICKY | Address on File | | | | | | |
| Sparks, Sierra | Address on File | | | | | | |
| SPARKS, THOMAS | Address on File | | | | | | |
| SPARTAN | 3314 E 51ST ST STE 200-A | | | TULSA | OK | 74135 | |
| Spartan 98 Limited Partnership | 3314 East 51st Street | Suite 200A | | Tulsa | OK | 74135 | |
| SPEAD, JASMINE | Address on File | | | | | | |
| SPEARFISH 6119 GREENVILLE | 6119 GREENVILLE AVE | SUITE 302 | | DALLAS | TX | 75206 | |
| SPEARMON, DAMON | Address on File | | | | | | |
| Spears, Jonathan | Address on File | | | | | | |
| SPEARS, JUSTIS | Address on File | | | | | | |
| SPEARS, KALLYN | Address on File | | | | | | |
| SPEARS, NATHAN | Address on File | | | | | | |
| SPEARS, SHANE | Address on File | | | | | | |
| SPECIAL OLYMPICS | JILL SCOTT | 11800 NORTH ROCKWELL | | OKLAHOMA CITY | OK | 73142 | |
| SPECIFIED PRODUCTS, INC. | 4911 OLSON DR | | | DALLAS | TX | 75227-2106 | |
| Speck, Kevin | Address on File | | | | | | |
| SPECTRUM PRINTING & PROMOTIONS LLC | 2029 MCKENZIE DR | SUITE 150 | | CARROLLTON | TX | 75006 | |
| SPEEGLE, KEITH | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| SPEER, LISA | Address on File | | | | | | |
| SPEIGHT, MELLANY | Address on File | | | | | | |
| SPENCE, DUSTIN | Address on File | | | | | | |
| SPENCE, JORDAN | Address on File | | | | | | |
| SPENCE, SCOTT | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| SPENCE, TYLER | Address on File | | | | | | |
| Spencer, David | Address on File | | | | | | |
| Spencer, Deanna | Address on File | | | | | | |
| SPENCER, LEANNA | Address on File | | | | | | |
| SPENCER, RENA | Address on File | | | | | | |
| SPENCER, RENA | Address on File | | | | | | |
| SPENCER, SAMANTHA | Address on File | | | | | | |
| SPENCER, STACY | Address on File | | | | | | |
| Spencer, Thalasha | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| SPENUZZA, INC DBA IMPERIAL MANUFACTURING | 1128 SHERBORN ST | | | CORONA | CA | 92879 | |
| Spephens, Rolanda | Address on File | | | | | | |
| SPERRY PUBLIC SCHOOLS | DANA HAMERSLEY | 400 W MAIN | | SPERRY | OK | 74073 | |
| SPERRY, TYLER | Address on File | | | | | | |
| Spice, Ari | Address on File | | | | | | |
| SPINELLA, DANTE | Address on File | | | | | | |
| Spinks, Kayli | Address on File | | | | | | |
| SPINKS, TAL'EA | Address on File | | | | | | |
| SPIRE | DRAWER 2 | | | ST. LOUIS | MO | 63171 | |
| SPIRIT BOOSTER CLUB | AMBER BUSH | 1160 SE CENTURY DR | | LEE'S SUMMIT | MO | 64081 | |
| Spirit Master Funding III, LLC | 2727 N Harwood Street | Suite 300 | | Dallas | TX | 75201 | |
| Spirit Master Funding X, LLC - TABU I ML | 2727 N Harwood Street | Suite 300 | | Dallas | TX | 75201 | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| Spirit Master Funding, LLC | 2727 N Harwood Street | Suite 300 | | Dallas | TX | 75201 | |
| SPIRIT REALTY, LP | SPIRIT MASTER FUNDING X LLC | 6242 E 41ST LOCKBOX 2860 | | TULSA | OK | 74135 | |
| SPIRIT XPLOSION BOOSTER CLUB | P O BOX 402 | | | CATOOSA | OK | 74015 | |
| Spivey, Cardell | Address on File | | | | | | |
| Spohr, Christine | Address on File | | | | | | |
| SPOON, SHASITY | Address on File | | | | | | |
| Spooner, Christina | Address on File | | | | | | |
| Spoor, Wanda | Address on File | | | | | | |
| SPORT ADVEP O BOX 54 | P O BOX 54282 | | | TULSA | OK | 74155 | |
| Spottedcorn, Rex | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| SPOTTEDWOLF, CHRISTIAN | Address on File | | | | | | |
| Spradlin, Anna | Address on File | | | | | | |
| SPRAGLIN, DONTEL | Address on File | | | | | | |
| Spray, Daniel | Address on File | | | | | | |
| SPRIGGS, DEJA | Address on File | | | | | | |
| Spriggs, Mychal | Address on File | | | | | | |
| SPRING CREEK PTA | 6801 S 3RD ST | | | BROKEN ARROW | OK | 74011 | |
| Springer, Jacob | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| SPRINGER, MELANIE | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Springer, Samantha | Address on File | | | | | | |
| SPRINGMAN, JASPER | Address on File | | | | | | |
| SPRINKLER TECH | 206 S NOLAN RIVER RD #16 | | | CLEBNURNE | TX | 76033 | |
| SPRINKLR INC. | 29 W 35TH ST | 8TH FLOOR | | NEW YORK | NY | 10001 | |
| SPURLOCK, JASON | Address on File | | | | | | |
| SPURLOCK, STEPHEN | Address on File | | | | | | |
| SRD BOOTBACKERS | ATTN: ROWLETT HS SRD'S | P O BOX 1966 | | ROWLETT | TX | 75030 | |
| SS COMMERCIAL BUILDERS LLC | 8101 BOAT CLUB RD | SUITE 240 | | FORT WORTH | TX | 76179 | |
| SS HOLDINGS GROUP LLC | DBA SCHLESINGER ASSOCIATES | 101 WOOD AVE SO. STE 501 | | ISELIN | NJ | 08830 | |
| SS SPORTS | ATTN: MORGAN BATES | 15812 E RIGGS RD | | INOLA | OK | 74036 | |
| St Germain, Jared | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| ST JUDE'S RESEARCH | KATIE CASANOVA/SHARON WOOD | 14333 PERKINS RD STE A | | BATON ROUGE | LA | 70810 | |
| ST MARY'S CATHOLIC SCHOOL | CISSY BOYLE | 713 S TRAVIS | | SHERMAN | TX | 75090 | |
| ST THERESE CHURCH | KELLY CASSIDY YOUTH GROUP | PO BOX 297 | | COLLINSVILLE | OK | 74021 | |
| ST. PHILIP'S UNITED METHODIST CHURCH | 3717 BROADWAY BLVD. | | | GARLAND | TX | 75043 | |
| STAAS, MIKE | 4914 FORT | | | WACO | TX | 76710 | |
| Stacey, Ryan | Address on File | | | | | | |
| stacy, dixon | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Stacy, Jacob | Address on File | | | | | | |
| Stacy, Johnathon | Address on File | | | | | | |
| STACY, SEVEN | Address on File | | | | | | |
| STAFFORD, JAMES | Address on File | | | | | | |
| STAFFORD, MARI | Address on File | | | | | | |
| Stafford, Ronnie | Address on File | | | | | | |
| STAKE, BEATRICE | Address on File | | | | | | |
| Stake, Demetrius | Address on File | | | | | | |
| STAKE, LATOYA | Address on File | | | | | | |
| Staley, Asante | Address on File | | | | | | |
| Staley, E.L. | Address on File | | | | | | |
| STAMER, LUKE | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Stamper, Cory | Address on File | | | | | | |
| Stamps, Amanda | Address on File | | | | | | |
| STANDARD TESTING AND ENGINEERING CO | 3400 N LINCOLN BLVD | | | OKLAHOMA CITY | OK | 73105 | |
| STANDEFORD, CLAUDIA | Address on File | | | | | | |
| STANDRIDGE, RICKY | Address on File | | | | | | |
| STANDS, CASSIDY | Address on File | | | | | | |
| STANFIELD, ANDREA | Address on File | | | | | | |
| Stanford, Shatae | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|------------|---------|
| STANLEY CONVERGENT SECURITY SOLUTIONS DEPT CH 10651 | DEPT CH 10651 | | | PALATINE | IL | 60055-0651 | |
| STANLEY, FLOYD | Address on File | | | | | | |
| STANLEY, MICHELLE | Address on File | | | | | | |
| STANLEY, SHARON | Address on File | | | | | | |
| STANLEY-HUFF, JORDON | Address on File | | | | | | |
| STANLEY-HUFF, NOAH | Address on File | | | | | | |
| STANMORE, SHALISA | Address on File | | | | | | |
| STANSBERRY, JAMES | Address on File | | | | | | |
| STANTON, MATTHEW | Address on File | | | | | | |
| STAPLES BUSINESS ADVANTAGE | P O BOX 70242 | | | PHILADELPHIA | PA | 19176-0242 | |
| STAR LUMBER & SUPPLY CO. | 325 S. WEST ST. | | | WICHITA | KS | 67213 | |
| Star Lumber & Supply Co., Inc. | 325 S West St | | | Wichita | KS | 68213 | |
| STAR MANUFACTURING INTERNATIONAL, INC. | P. O. BOX 60151 | | | ST. LOUIS | MO | 63160-0151 | |
| STAR, RAYFORD | Address on File | | | | | | |
| Starbuck, Christopher | Address on File | | | | | | |
| Starbuck, Robert | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Stark, Dustin | Address on File | | | | | | |
| STARKEY, MEAGAN | Address on File | | | | | | |
| STARKLEY, TIMOTHY | Address on File | | | | | | |
| STARKS, TREVOR | Address on File | | | | | | |
| STARLING, MAKAYLA | Address on File | | | | | | |
| STARLITE SIGN | 7923 E MCKINNEY | | | DENTON | TX | 76208 | |
| Starnes, Rikki | Address on File | | | | | | |
| STARR, ANGELA | Address on File | | | | | | |
| STARR, ERIC | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| STARR, HOLLY | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| STARR, HOLLY | Address on File | | | | | | |
| STARR, NICOLE | Address on File | | | | | | |
| STARR, TONY | Address on File | | | | | | |
| Stas, Ernest | Address on File | | | | | | |
| STASYSZEN, JAMI | Address on File | | | | | | |
| STATE OF ARKANSAS P. O. BOX 919 | CORPORATION INCOME TAX SECTION | P O BOX 8149 | | LITTLE ROCK | AR | 72203-0919 | |
| STATE OF COLORAD CDPHE | CO CDPHE | 4300 CHERRY CREEK RD SOUTH | ASD-AR-B1 | DENVER | CO | 80246-1530 | |
| State of Colorado - Department Of Public Health And Environment | 4300 Cherry Creek Drive South | Asd-Ar-B1 | | Denver | CO | 80246-1530 | |
| State of Colorado Cdphe | 4300 Cherry Creek Rd South | Asd-Ar-B1 | | Denver | CO | 80246-1530 | |
| STATE OF KANSAS | OFFICE OF THE STATE TREASURER | 900 SW JACKSON ST., STE. 201 | | TOPEKA | KS | 66612-1235 | |
| State of Missouri | City Hall | 414 E. 12th Street Treasury Division 1st Floor | Room 201W | Kansas City | MO | 64106 | |
| State of Missouri | 414 E. 12th Street | | Treasury Division 1st Floor, Room 201W | Kansas City | MO | 64106 | |
| STATE OF NEW JERSEY | P O BOX 929 | | | TRENTON | NJ | 08625-0929 | |
| STATE OF NEW MEXICO TAXATION & REVENUE DEPT. | P O BOX 25127 | | | SANTA FE | NM | 87504-5127 | |
| State of Texas Comptroller of Public Accounts | Lyndon B. Johnson State Office Building | 111 East 17th Street | | Austin | TX | 78774 | |
| Steckel, Logan | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| STEDDUM, KEELIE | Address on File | | | | | | |
| Steed, Nicole | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| STEELE, BREAUNA | Address on File | | | | | | |
| Steele, Derek | Address on File | | | | | | |
| Steele, Jessica | Address on File | | | | | | |
| Steele, Kionte | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| STEELE, LAQUNDA | Address on File | | | | | | |
| STEELMAN, CHRISTOPHER | Address on File | | | | | | |
| STEEVES, CHANDLER | Address on File | | | | | | |
| STEFFAN, DAVID | Address on File | | | | | | |
| Steffen, Adin | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|------------|---------|
| STEGEMAN, AMELIA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| STEGER, ASHLEY | Address on File | | | | | | |
| STEINER CONSULTING GROUP, DLR DIVISION, INC. | DAILY LIVESTOCK REPORT | P O BOX 4872 | | MANCHESTER | NH | 03108-4872 | |
| STEINMAN, TYLEA | Address on File | | | | | | |
| Stelly, Ashlie | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Steltzlen, Christopher | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| STEP ONE POS | 41690 IVY ST., STE. B | | | MURRIETA | CA | 92562 | |
| STEPHENS COUNTY HEALTH DEPARTMENT | 1401 BOIS D'ARC | | | CUNCAN | OK | 73533 | |
| STEPHENS, ANGEL | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| STEPHENS, ANTONIO | Address on File | | | | | | |
| STEPHENS, CLAY | Address on File | | | | | | |
| Stephens, Emily | Address on File | | | | | | |
| Stephens, Garrett | Address on File | | | | | | |
| STEPHENS, JARRIN | Address on File | | | | | | |
| Stephens, Jonathan | Address on File | | | | | | |
| STEPHENS, NICHOLAS | Address on File | | | | | | |
| STEPHENS, PRESTON | Address on File | | | | | | |
| STEPHENS, SERENITY | Address on File | | | | | | |
| STEPHENS, ZACHARY | Address on File | | | | | | |
| STEPP, BRITTANY | Address on File | | | | | | |
| Stepp, James | Address on File | | | | | | |
| Stepp, Robert | Address on File | | | | | | |
| STEPTOE, JAVONTE | Address on File | | | | | | |
| Sterling Jr, Bruce | Address on File | | | | | | |
| Sterling, Ashley | Address on File | | | | | | |
| STERLING, GEORGE | Address on File | | | | | | |
| Sterling, Heather | Address on File | | | | | | |
| STERLING, VANESSA | Address on File | | | | | | |
| STEVEN HENRY GAUDET DBA CHANDLERS COMMERCIAL SERVICE | 1732 COUNTRY MANOR ROAD | | | FORT WORTH | TX | 76134 | |
| Stevens, Christopher | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| STEVENS, DELANA | Address on File | | | | | | |
| STEVENS, DOUGLAS | Address on File | | | | | | |
| STEVENS, JESSICA | Address on File | | | | | | |
| STEVENS, KERRI | Address on File | | | | | | |
| Stevens, Kyle | Address on File | | | | | | |
| STEVENS, MARK | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Stevens, Matthew | Address on File | | | | | | |
| STEVENS, REBECCA | Address on File | | | | | | |
| Stevens, Shawna | Address on File | | | | | | |
| STEVENSON, ANGELO | Address on File | | | | | | |
| STEVENSON, HUNTER | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| STEVENSON, HUNTER | Address on File | | | | | | |
| Stevenson, Kane | Address on File | | | | | | |
| STEVENSON, MITZI | Address on File | | | | | | |
| STEVENSON, NICOLE | Address on File | | | | | | |
| STEVENSON, QUAVODIS | Address on File | | | | | | |
| STEVERNSON, MELISSA | Address on File | | | | | | |
| Steverson, Markal | Address on File | | | | | | |
| STEVIE BURRIS GENERAL CONTRACTIN LLC | DBA THE CLEANING SERVICE | P O BOX 7332 | | LAWTON | OK | 73506 | |
| Steward, Destiny | Address on File | | | | | | |
| Steward, Janeciya | Address on File | | | | | | |
| Steward, Tavian | Address on File | | | | | | |
| Stewart Jr, Kevin | Address on File | | | | | | |
| Stewart Sutherland | Address Unknown | | | | | | |
| STEWART TITLE COMPANY | 15950 DALLAS PKWY #100 | | | DALLAS | TX | 75248 | |
| Stewart, Adrian | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| Stewart, Alexus | Address on File | | | | | | |
| STEWART, ASHLEY | Address on File | | | | | | |
| STEWART, BRANDON | Address on File | | | | | | |
| Stewart, Brian | Address on File | | | | | | |
| STEWART, DALLAS | Address on File | | | | | | |
| STEWART, DESTINY | Address on File | | | | | | |
| Stewart, Gary | Address on File | | | | | | |
| Stewart, Jesse | Address on File | | | | | | |
| STEWART, JOSHUA | Address on File | | | | | | |
| STEWART, KEVIN | Address on File | | | | | | |
| STEWART, LAUREN | Address on File | | | | | | |
| Stewart, Makias | Address on File | | | | | | |
| Stewart, Neangela | Address on File | | | | | | |
| STEWART, TEDDY | Address on File | | | | | | |
| Stewart, Tre'Vaunna | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Stewart, Tyler | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Stewart, Tyler | Address on File | | | | | | |
| Stewart, Zack | Address on File | | | | | | |
| STICKELL, JARED | Address on File | | | | | | |
| STICKLEY, KJIRSTIN | Address on File | | | | | | |
| Stigleman, Chelsea | Address on File | | | | | | |
| STILL, DANYA | Address on File | | | | | | |
| STILL, JONATHON | Address on File | | | | | | |
| STILL, MONICA | Address on File | | | | | | |
| STILL, SHAWNEE | Address on File | | | | | | |
| STILLION, ELIZABETH | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Stills, Donnell | Address on File | | | | | | |
| Stillwater Signs | Address Unknown | | | | | | |
| STILLWELL, KRISTEN | Address on File | | | | | | |
| STINGLEY, JIMMY | Address on File | | | | | | |
| Stinson, Amanda | Address on File | | | | | | |
| Stinson, Jazreyn | Address on File | | | | | | |
| STITH, SHELBY | Address on File | | | | | | |
| Stithem, Rodney | Address on File | | | | | | |
| STITT, KEVIN | Address on File | | | | | | |
| STOBER, AARON | Address on File | | | | | | |
| Stockham, Shelby | Address on File | | | | | | |
| Stockton, Kenneth | Address on File | | | | | | |
| Stockwell Jr, Chester | Address on File | | | | | | |
| STODDARD, CHEYENNE | Address on File | | | | | | |
| STOGNER, ZACHARY | Address on File | | | | | | |
| STOKER, AUDALISEA | Address on File | | | | | | |
| Stoker, Brittany | Address on File | | | | | | |
| Stoker, Gia | Address on File | | | | | | |
| STOKES, JAMES | Address on File | | | | | | |
| Stokes, Marcus | Address on File | | | | | | |
| Stokes, Mikaela | Address on File | | | | | | |
| STOLSWORTH, CHANCE | Address on File | | | | | | |
| STOLT, ANDREW | Address on File | | | | | | |
| Stone Jr, David | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| STONE, BAILEY | Address on File | | | | | | |
| Stone, Levi | Address on File | | | | | | |
| STONE, SHADOCKA | Address on File | | | | | | |
| STONE, SHARON | Address on File | | | | | | |
| STONE, SHAWN | Address on File | | | | | | |
| Stone, Tanika | Address on File | | | | | | |
| STONE, TAYLOR | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| STONE, TEKEYA | Address on File | | | | | | |
| STONE, TYLER | Address on File | | | | | | |
| STOPP, ELISA | Address on File | | | | | | |
| Storm, Robert | Address on File | | | | | | |
| STORY, DIANA | Address on File | | | | | | |
| STOTLER, JACQUELINE | Address on File | | | | | | |
| Stotler, Kristy | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Stouder, Ashley | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| STOUT, BROGAN | Address on File | | | | | | |
| STOUT, MICIAN | Address on File | | | | | | |
| STOUT, RAECHAL | Address on File | | | | | | |
| STOVER, JARED | Address on File | | | | | | |
| STOVER, PAOLA | Address on File | | | | | | |
| STOWE, CHASE | Address on File | | | | | | |
| STOWE, THOMAS | Address on File | | | | | | |
| Stracener, Kimberly | Address on File | | | | | | |
| STRALEY, CAMERON | Address on File | | | | | | |
| STRALEY, NATHAN | Address on File | | | | | | |
| STRANBERRY, IASHA | Address on File | | | | | | |
| STRANGE, CASEY | Address on File | | | | | | |
| Stratos Oil | Address Unknown | | | | | | |
| Stratton, August | Address on File | | | | | | |
| STRATTON, RICHARD | Address on File | | | | | | |
| STRAW, ETHAN | Address on File | | | | | | |
| Strickler, John | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| STRINGER, LENDERRICK | Address on File | | | | | | |
| Stringer, Tyvon | Address on File | | | | | | |
| STRIPING PLUS INC. | 2469 DOREEN ST. | | | GRAND PRAIRIE | TX | 75050 | |
| STROH, CHRISTIAN | Address on File | | | | | | |
| STROHM, DAVID | Address on File | | | | | | |
| STRONG, JUSTIN | Address on File | | | | | | |
| STROPE, TRISTAN | Address on File | | | | | | |
| Strother, Ruth | Address on File | | | | | | |
| STRUTZ, LIZZETTE | Address on File | | | | | | |
| STUART, ANTHONY | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Stuart, Jeffery | Address on File | | | | | | |
| STUBB, BILL | 4216 NORTH PORTLAND #101 | | | OKLAHOMA CITY | OK | 73112 | |
| Stubblefield, Guess | Address on File | | | | | | |
| STUBBLEFIELD, JANET | Address on File | | | | | | |
| STUBBLEFIELD, TIONNE | Address on File | | | | | | |
| STUBBS, AARON | Address on File | | | | | | |
| STUBBS, GWENNETTA | Address on File | | | | | | |
| STUCKER, BRANDON | Address on File | | | | | | |
| Stucker, Brianne | Address on File | | | | | | |
| STUDABAKER, CECILIA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| STUDABAKER, JOHN | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Stults, Kaemon | Address on File | | | | | | |
| STULTZ, FRANK | Address on File | | | | | | |
| Stultz, Samantha | Address on File | | | | | | |
| STUMPS, KELEIGH | Address on File | | | | | | |
| Stunkard, Brian | Address on File | | | | | | |
| Sturges, Averiuna | Address on File | | | | | | |
| STURGIS, KATHERINE | Address on File | | | | | | |
| Sturles, Jeremy | Address on File | | | | | | |
| STUTSON, DECOREYIAN | Address on File | | | | | | |
| Stutson, Frederick | Address on File | | | | | | |
| Stutson, Netrisha | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| STUTSON, TOQUAE | Address on File | | | | | | |
| STYLES JR., ANTHONY | Address on File | | | | | | |
| STYLES, KATHERINE | Address on File | | | | | | |
| Suarez Aguilar, Anipania | Address on File | | | | | | |
| Suarez, Cesar | Address on File | | | | | | |
| Suarez, Edin | Address on File | | | | | | |
| SUAREZ, FLORENTINA | Address on File | | | | | | |
| Suarez, Jose | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| SUAREZ, MIRANDA | Address on File | | | | | | |
| SUBEDI, JESSICA | Address on File | | | | | | |
| Suddarth, Aubrianna | Address on File | | | | | | |
| Suddarth, Gavin | Address on File | | | | | | |
| SUDDENLINK MEDIA | P. O. BOX 951391 | | | DALLAS | TX | 75395-1391 | |
| SUDDUTH, CHELSEA | Address on File | | | | | | |
| SUDDUTH, TYLER | Address on File | | | | | | |
| SUE DINAPOLI OVARIAN CANCER SOCIETY | TANYA GOSE | 3214 PENNSYLVANIA AVE | | COLORADO SPRINGS | CO | 80907 | |
| Suetopka-Garcia, Deshaun | Address on File | | | | | | |
| SUGDEN, CYNTHIA | Address on File | | | | | | |
| SUGDEN, SYLVIA | Address on File | | | | | | |
| SUHLOP, ANGELA | Address on File | | | | | | |
| SUITERS, DAVID | Address on File | | | | | | |
| Sullivan, Brianna | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Sullivan, Dakota | Address on File | | | | | | |
| SULLIVAN, DEBORAH | Address on File | | | | | | |
| SULLIVAN, GARRETT | Address on File | | | | | | |
| Sullivan, Halie | Address on File | | | | | | |
| SULLIVAN, JORDAN | Address on File | | | | | | |
| SULLIVAN, JOSHUA | Address on File | | | | | | |
| Sullivan, Meghan | Address on File | | | | | | |
| SULLIVAN, NICHOLAS | Address on File | | | | | | |
| SULLIVAN, NIKKI | Address on File | | | | | | |
| Sullivan, Robert | Address on File | | | | | | |
| SULLIVAN, ROSETTA | Address on File | | | | | | |
| SULLIVAN, SARAH | Address on File | | | | | | |
| SULLIVAN, TRINITY | Address on File | | | | | | |
| SULPHUR SPRINGS ISD | TAX COLLECTOR | 631 CONNALLY | | SULPHUR SPRINGS | TX | 75482 | |
| SULTANA, RAZIA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| SULZEN, STACIE | Address on File | | | | | | |
| SUMMERS, CHARLIE | Address on File | | | | | | |
| SUMMERS, KYLE | Address on File | | | | | | |
| SUMMIT RISER SYSTEMS INC | 15245 ALTON PKWY | SUITE 200 | | IRVINE | CA | 92618 | |
| Sumner, Brandi | Address on File | | | | | | |
| SUMNER, DAKOTAH | Address on File | | | | | | |
| SUMPTER, KEITH | Address on File | | | | | | |
| Sumpter, Mitchell | Address on File | | | | | | |
| SUMPTER, NICHOLAS | Address on File | | | | | | |
| Sun Holdings Inc. | 4055 Valley View Ln | Suite 500 | | Dallas | TX | 75244 | |
| SUNBELT RENTALS INC | P O BOX 409211 | | | ATLANTA | GA | 30384-9211 | |
| Sunday, Adrian | Address on File | | | | | | |
| Sunday, Shannon | Address on File | | | | | | |
| SUNDBERG, JERON | Address on File | | | | | | |
| SUNSET HOLDINGS, LLC | 13018 Pinehurst | | | Wichita | KS | 67230 | |
| SUNSET HOLDINGS, LLC | ATTN: JAMES VOSBURGH | 13018 PINEHURST | | WICHITA | KS | 67230 | |
| SUNSET STONE INC. | 702 PRAIRIE HAWK DR | | | CASTLE ROCK | CO | 80109 | |
| SUPERIOR GRAPHICS & SIGNS 299 1/2 | 515 S MAIN ST | | | MUSKOGEE | OK | 74401 | |
| SUPERIOR LANDSCAPE MANAGEMENT | P. O. BOX 594 | | | ANDOVER | KS | 67002 | |
| SUPRON, CHELSEA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| SURAJ HOSPITALITY LLC dba HAMPTON INN | 1530 SW 27TH ST | | | EL RENO | OK | 73036 | |
| Surlean Meat Co | | | | San Antonio | TX | | |
| SUSAN G KOMEN | MARK ZALAR | 5005 LBJ FREEWAY SUITE 250 | | DALLAS | TX | 75244 | |
| Susan Yvonne Chiu, Trevocable Intervivos Trust | 11642 Bridge Part Ct | | | Cupertino | CA | 95014 | |
| SUSETTE, JAQUELINE | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| SUTER, ALISA | Address on File | | | | | | |
| Suter, Steven | Address on File | | | | | | |
| SUTHERLAND, CASSIE | Address on File | | | | | | |
| SUTHERLAND, DUANE | Address on File | | | | | | |
| SUTHERLAND, JESSICA | Address on File | | | | | | |
| Sutterfield, Aaron | Address on File | | | | | | |
| Sutterfield, Nicolas | Address on File | | | | | | |
| Sutterfield, Scott | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| SUTTLES, ASHLEY | Address on File | | | | | | |
| Sutton, Brandon | Address on File | | | | | | |
| SUTTON, CAITLIN | Address on File | | | | | | |
| SUTTON, GLENN | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| SUTTON, GLENN | Address on File | | | | | | |
| SUTTON, KORY | Address on File | | | | | | |
| Sutton, Krischan | Address on File | | | | | | |
| SUTTON, MICHAEL | Address on File | | | | | | |
| SUZUMU, TONY | Address on File | | | | | | |
| Svitak, Kathrine | Address on File | | | | | | |
| SWADLEY, RICHARD | Address on File | | | | | | |
| SWAIN, ALENNA | Address on File | | | | | | |
| Swaiss, Abigail | Address on File | | | | | | |
| Swall, Stalonteaus | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| SWAN, ALICIA | Address on File | | | | | | |
| SWAN, DARIA | Address on File | | | | | | |
| SWAN, KARLA | Address on File | | | | | | |
| SWANSON JR., BRIAN | Address on File | | | | | | |
| Swanson, Christian | Address on File | | | | | | |
| SWARTZ, LUKE | Address on File | | | | | | |
| SWEARINGEN, DULTON | Address on File | | | | | | |
| SWEARINGIN, WENDY | Address on File | | | | | | |
| Sweat, Jordan | Address on File | | | | | | |
| Sweeney, Ashlyn | Address on File | | | | | | |
| SWEENEY, ZACKARY | Address on File | | | | | | |
| SWEET, ALBERT | Address on File | | | | | | |
| SWEET, SHANNON | Address on File | | | | | | |
| SWEETLAND, RYLEIGH | Address on File | | | | | | |
| SWEETMAN, JACKLYN | Address on File | | | | | | |
| Sweezy Jr, Robert | Address on File | | | | | | |
| SWEEZY, SYLVIA | Address on File | | | | | | |
| SWENKE, SHAYNA | Address on File | | | | | | |
| SWIFT CONSTRUCTION DBA CEI ELECTRICAL & MECHANICAL | 2900 E 13TH ST | | | KANSAS CITY | MO | 64127 | |
| Swift Hawk, Darion | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| SWIGART, JONATHAN | Address on File | | | | | | |
| SWILLEY, KYLE | Address on File | | | | | | |
| SWINFORD SAND LLC | RICKY K SWINFORD | 801 SW BISHOP RD | | LAWTON | OK | 73501 | |
| SWINK HEATING AIR CONDITIONING & ELECTRIC | P. O. BOX 813 | | | LONE GROVE | OK | 73443 | |
| SWINNEY, JANET | Address on File | | | | | | |
| SWITZER LAWN PERFECTIONS, LLC | P. O. BOX 123 | | | SAPULPA | OK | 74067 | |
| Sword, Hunter | Address on File | | | | | | |
| SYED, IMRAN | Address on File | | | | | | |
| SYKES, DAVID | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|------------|---------|
| SYKES, JOSHUA | Address on File | | | | | | |
| SYKES, MALIK | Address on File | | | | | | |
| Sykes, Marc | Address on File | | | | | | |
| SYLVESTER, ADAM | Address on File | | | | | | |
| SYLVESTER, CARTISHA | Address on File | | | | | | |
| SYNTER RESOURCE GROUP, LLC | P O BOX 63247 | | | CHARLESTON | SC | 29149-3247 | |
| SYNTRIO, INC. | 50 CALIFORNIA ST STE 1500 | | | SAN FRANCISCO | CA | 94111 | |
| SZENDRODI, SARAH | Address on File | | | | | | |
| T & S BRASS AND BRONZE WORKS, INC. | P. O. BOX 601161 | | | CHARLOTTE | NC | 28260-1161 | |
| T BLOTS FW LLC | PO BOX 842324 | | | DALLAS | TX | 75248 | |
| T C PARTNERSHIP | P. O. BOX 411 | | | PLAINVIEW | TX | 79073 | |
| TABER, FLOYD | Address on File | | | | | | |
| Tabor, Katie | Address on File | | | | | | |
| Tabor, Rebbecca | Address on File | | | | | | |
| TABU EQUITY I | 1370 AVENUE OF THE AMERICAS | 21ST FLOOR | | NEW YORK | NY | 10019 | |
| TABU Property II, LLC - ML | 1370 Avenue of the Americas | 21st floor | | New York | NY | 10019 | |
| TABU Property III, LLC - ML | 1370 Avenue of the Americas | 21st floor | | New York | NY | 10019 | |
| TABU Property IV, LLC - ML | 490 South Highland Ave | | | Pittsburgh | PA | 15206 | |
| TACKER, SHANE | Address on File | | | | | | |
| TACKETT, CHARITY | Address on File | | | | | | |
| TACO BRAVO INC | DARRELL NETZ | P O BOX 956 | | SALLISAW | OK | 74955 | |
| TACO BRAVO, INC | 1201 W Ruth Ave | | | Sallisaw | OK | 74955 | |
| TAEGEL, KYLE | Address on File | | | | | | |
| Tafoya, Orion | Address on File | | | | | | |
| TAFT, AUDIE | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| TAFT, AUDIE | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Taft, LaMia | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Taft, Mitchell | Address on File | | | | | | |
| Taggart, Pamela | Address on File | | | | | | |
| Tagliere IV, Carmine | Address on File | | | | | | |
| TAJOYA, MARIA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Talamantes, David | Address on File | | | | | | |
| TALAMANTES, LAURA | Address on File | | | | | | |
| TALBERT, GILDA | Address on File | | | | | | |
| Talbott, Travis | Address on File | | | | | | |
| TALKIN, JACOB | Address on File | | | | | | |
| TALLENT, PAULA | Address on File | | | | | | |
| Talley, Faith | Address on File | | | | | | |
| TALTON, ZANE | Address on File | | | | | | |
| TALUKDER, KHALED | Address on File | | | | | | |
| TALX CORPORATION 4076 PAYSPHERE CL. | 4076 PAYSPHERE CL. | | | CHICAGO | IL | 60674 | |
| TAMAYO, JISSEL | Address on File | | | | | | |
| TAMEZ, ADRIAN | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| TANCREDI, JOSEPH | Address on File | | | | | | |
| TANDEM THEORY LLC | KEVIN HAGEN | 15400 KNOLL TRAIL DRIVE | STE 503 | DALLAS | TX | 75248 | |
| Tanguay, Raymond | Address on File | | | | | | |
| TANIMU, OMAR | Address on File | | | | | | |
| TANKERSLEY, KATHLEEN | Address on File | | | | | | |
| TANKSLEY, ALICIA | Address on File | | | | | | |
| Tanksley-harrell, Tulina | Address on File | | | | | | |
| TANNEHILL, BAILEY | Address on File | | | | | | |
| Tanner, Charles | Address on File | | | | | | |
| TANNER, DAPHNIE | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| TANT, RAYMUNDO | Address on File | | | | | | |
| TAOUFIK, AMANDA | Address on File | | | | | | |
| Tapia, Marcelo | Address on File | | | | | | |
| Tapingo | 111 New Montgomery Street | Suite 600 | | San Francisco | CA | 94105 | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|------------|---------|
| Tariah, Derego | Address on File | | | | | | |
| Tarkowski, David | Address on File | | | | | | |
| Tarlton, Destri | Address on File | | | | | | |
| TARLTON, DYLAN | Address on File | | | | | | |
| Tarlton, Misty | Address on File | | | | | | |
| TARRANT CO | 1101 S. MAIN ST | STE 2300 | | FORT WORTH | TX | 76104-4802 | |
| TARRANT COASSESSOR-CP O BOX 96 | RON WRIGHT,ASSESSOR-COLLECTOR | P O BOX 961018 | | FORT WORTH | TX | 76161-0018 | |
| Tarrant County | Ron Wright Assessor-Collector | PO Box 961018 | | Fort Worth | TX | 76161-0018 | |
| Tarrant County | Ron Wright Assessor-Collector | 100 E. Weatherford | | Fort Worth | TX | 76196 | |
| Tarrant County Health Department | 1101 S. Main St. | Suite 2300 | | Ft.Worth | TX | 76104-4802 | |
| Tarrant County Health Department | 1800 University Drive- Ste.135 | | | Fort Worth | TX | 76107-3405 | |
| TARTAN, ILLYSIA | Address on File | | | | | | |
| TARVER, DILLON | Address on File | | | | | | |
| Tarver, Howard | Address on File | | | | | | |
| Tarver, Marty | Address on File | | | | | | |
| Tat, Johnny | Address on File | | | | | | |
| TATE, DARRELL | Address on File | | | | | | |
| Tate, Raterrance | Address on File | | | | | | |
| Tattershall, John | Address on File | | | | | | |
| Tatum, Laura | Address on File | | | | | | |
| TATUM, MATTHEW | Address on File | | | | | | |
| Tatum, Patrick | Address on File | | | | | | |
| TAU BETA SIGMA | JAI STRICKLER | 1845 FAIRMONT ST BOX 53 | | WICHITA | KS | 67260 | |
| TAVARES, CAROLINA | Address on File | | | | | | |
| TAVAREZ, CRUCITO | Address on File | | | | | | |
| TAVAREZ, DAVID | Address on File | | | | | | |
| TAVIS, STACIE | Address on File | | | | | | |
| TAWKOYTY, SHELDON | Address on File | | | | | | |
| TAX APPRAISAL DISTRICT OF BELL COUNTY | P. O. BOX 390 | | | BELTON | TX | 76513-0390 | |
| TAYLOR COUAPPRAISAL PO BOX 1800 | OF TAYLOR COUNTY | PO BOX 1800 | | ABILENE | TX | 79604 | |
| Taylor County Appraisal District | PO Box 1800 | | | Abilene | TX | 79602 | |
| Taylor County Appraisal District | 534 S Treadaway Blvd | | | Abilene | TX | 79602 | |
| Taylor, Alexis | Address on File | | | | | | |
| TAYLOR, AMANDA | Address on File | | | | | | |
| TAYLOR, ASHLEY | Address on File | | | | | | |
| TAYLOR, BRANDON | Address on File | | | | | | |
| TAYLOR, BREONNA | Address on File | | | | | | |
| Taylor, Candis | Address on File | | | | | | |
| Taylor, Carlee | Address on File | | | | | | |
| TAYLOR, CHALEN | Address on File | | | | | | |
| TAYLOR, CHEYENNE | Address on File | | | | | | |
| TAYLOR, CHRISTOPHER | Address on File | | | | | | |
| Taylor, Colby | Address on File | | | | | | |
| Taylor, Cresha | Address on File | | | | | | |
| Taylor, Dale | Address on File | | | | | | |
| Taylor, Dayven | Address on File | | | | | | |
| TAYLOR, DEJUANDRE | Address on File | | | | | | |
| TAYLOR, DEVONTE | Address on File | | | | | | |
| Taylor, Diane | Address on File | | | | | | |
| TAYLOR, ERICA | Address on File | | | | | | |
| TAYLOR, FRAUKE | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Taylor, Gregory | Address on File | | | | | | |
| Taylor, Imani | Address on File | | | | | | |
| TAYLOR, IMANI | Address on File | | | | | | |
| TAYLOR, JAIR | Address on File | | | | | | |
| Taylor, Jaylayvia | Address on File | | | | | | |
| TAYLOR, JEFFERY | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|------------|---------|
| TAYLOR, JEREMY | Address on File | | | | | | |
| Taylor, Jessica | Address on File | | | | | | |
| TAYLOR, JEWELEANN | Address on File | | | | | | |
| TAYLOR, JORDAN | Address on File | | | | | | |
| Taylor, Joshua | Address on File | | | | | | |
| TAYLOR, JUSTIN | Address on File | | | | | | |
| Taylor, Kendra | Address on File | | | | | | |
| Taylor, Kentrell | Address on File | | | | | | |
| Taylor, Klohie | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Taylor, Kylon | Address on File | | | | | | |
| Taylor, Lacea | Address on File | | | | | | |
| Taylor, Lakeisha | Address on File | | | | | | |
| Taylor, Lisa | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| TAYLOR, MARCUS | Address on File | | | | | | |
| Taylor, McKensey | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Taylor, Natasha | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| TAYLOR, REBECCA | Address on File | | | | | | |
| TAYLOR, REIN | Address on File | | | | | | |
| Taylor, Remona | Address on File | | | | | | |
| TAYLOR, SAMUEL | Address on File | | | | | | |
| Taylor, Sarah | Address on File | | | | | | |
| Taylor, Sedrick | Address on File | | | | | | |
| TAYLOR, SHAWNA | Address on File | | | | | | |
| TAYLOR, STACEY | Address on File | | | | | | |
| TAYLOR, SUMMER | Address on File | | | | | | |
| TAYLOR, SYERRA | Address on File | | | | | | |
| TAYLOR, TANNER | Address on File | | | | | | |
| TAYLOR, TIARRA | Address on File | | | | | | |
| Taylor, Trenton | Address on File | | | | | | |
| Taylor, Troy | Address on File | | | | | | |
| Taylor, Walter | Address on File | | | | | | |
| TB GARDEN OF THE GODS, LLC | 1950 CHAMBERS RD | | | AURORA | CO | 80011 | |
| TB GARRETT CREEK, LLC | 1525 W. 36TH PLACE | | | TULSA | OK | 74107 | |
| TB LAWTON, LLC | 1500 INDUSTRIAL BLVD | STE 100 | | ABILENE | TX | 79602 | |
| TC Partnership | 2210 W 24th St | | | Plainview | TX | 79072 | |
| TDn2K, LLC | 17304 PRESTON RD | SUITE 430 | | DALLAS | TX | 75252 | |
| Teague, Casey | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Teague, Chaz | Address on File | | | | | | |
| TEAGUE, MARCY | Address on File | | | | | | |
| TEALER, CHAMPAIGN | Address on File | | | | | | |
| Tech-24 | Address Unknown | | | | | | |
| Tecuanhuehue, Nancy | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Tecumseh, Demarquion | Address on File | | | | | | |
| Tecumseh, Emmanuel | Address on File | | | | | | |
| TEDDI LYNELL BANKES-DOMANN | 10159 HILLGRASS CIRCLE | | | COLORADO SPRINGS | CO | 80920 | |
| TEDFORD, TARYN | Address on File | | | | | | |
| Tedlock, Justice | Address on File | | | | | | |
| Teed, Malechi | Address on File | | | | | | |
| Teel, Jackie | Address on File | | | | | | |
| TEEL, SHARON | Address on File | | | | | | |
| TEJADO IBARRA, GIOVANNI | Address on File | | | | | | |
| Tejan, Janelle | Address on File | | | | | | |
| TEJEDA, GUSTAVO | Address on File | | | | | | |
| Telar, Davontae | Address on File | | | | | | |
| TELLADO, RAYMOND | Address on File | | | | | | |
| TELLEZ, CECILIA | Address on File | | | | | | |
| Tellez, Kevin | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|------------|---------|
| Tellez, Maximiliano | Address on File | | | | | | |
| Tello Gonzalez, Maria | Address on File | | | | | | |
| TELLO, MARIA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| TELLO, MARIA | Address on File | | | | | | |
| TEMP, HR | Address on File | | | | | | |
| TEMPLEMAN, HAELEY | Address on File | | | | | | |
| TEMPLETON, SAMMIE | Address on File | | | | | | |
| TEMPLIN, ANGEL | Address on File | | | | | | |
| Tempson, Daisha | Address on File | | | | | | |
| Teng, Akech | Address on File | | | | | | |
| Teng, Akech | Address on File | | | | | | |
| Tenison, Aaiden | Address on File | | | | | | |
| TENISON, CODY | Address on File | | | | | | |
| Tennant, Samuel | Address on File | | | | | | |
| TENNIES, MATTHEW | Address on File | | | | | | |
| TENNISON, ASHREANN | Address on File | | | | | | |
| Tenorio, Madison | Address on File | | | | | | |
| TENQUER, ROXIE | RUN FOR LIFE PARTI #4234606 | 6055 SW ATTERBURY DR | | LAWTON | OK | 73505 | |
| TERAN, ANTHONY | Address on File | | | | | | |
| TERAN, MIRNA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| TERNING, ASHLEY | Address on File | | | | | | |
| Terrazas, Alaysia | Address on File | | | | | | |
| TERRAZAS, ROBERTO | Address on File | | | | | | |
| TERRELL, DEJUANTE | Address on File | | | | | | |
| TERRELL, TORRIE | Address on File | | | | | | |
| TERRI S. BIGNELL TRUST | 3940 BANDINI ST | | | SAN DIEGO | CA | 92103 | |
| TERRY, AMBER | Address on File | | | | | | |
| Terry, Catherine | Address on File | | | | | | |
| TERRY, CHERYL | Address on File | | | | | | |
| TERRY, HAYDEN | Address on File | | | | | | |
| TERRY, SHAWNA | Address on File | | | | | | |
| test, Donald | Address on File | | | | | | |
| TETER'S FAUCET PARTS CORP | PO BOX 141075 | | | DALLAS | TX | 75214 | |
| TETTS, MELISSA | Address on File | | | | | | |
| TEUTLE, JOSE | Address on File | | | | | | |
| TEVES, JOSE | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| TEVIS, GREGORY | Address on File | | | | | | |
| TEXAS A&M AGRILIFE EXTENSION SERV | PO BOX 10420 | | | COLLEGE STATION | TX | 77842-2147 | |
| TEXAS AIRSYSTEMS | 6029 W CAMPUS CIRCLE DR STE 100 | | | IRVING | TX | 75063 | |
| TEXAS BEST PROTEINS LP | 5775 FM 2201 | | | SANTO | TX | 76472 | |
| Texas Comptroller Of Public Accounts | PO Box 149348 | | | Austin | TX | 78714-9348 | |
| Texas Comptroller Of Public Accounts | 111 East 17th Street | | | Austin | TX | 78774 | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | 2655 VILLA CREEK DR. STE. 270 | | | DALLAS | TX | 75234-7316 | |
| TEXAS DEPT. OF TRANSPORTATION | DALLAS DISTRICT OFFICE | 4777 US HWY 80 E | | MESQUITE | TX | 75150-6643 | |
| Texas Electrical | Address Unknown | | | | | | |
| TEXAS GAS SERVICE | P.O. BOX 219913 | | | KANSAS CITY | MO | 64121-9913 | |
| TEXAS PTA-LIBERTY GROVE ELEMANTARY | 10201 LIBERTY GROVE RD | | | ROWLETT | TX | 75089 | |
| TEXAS SIGN SERVICE INC. | 6654 COUNTY ROAD 323 | | | TERRELL | TX | 75160 | |
| TEXAS SPECIALTY BEVERAGE, LLC | 10740 N STEMMONS FRWY | | | DALLAS | TX | 75220 | |
| TEXAS STATE COMPTROLLER | UNCLAIMED PROPERTY DIVISION | P.O. BOX 12019 | | AUSTIN | TX | 78711-2019 | |
| TEXAS YARD PRO INC. | P. O. BOX 8988 | | | GREENVILLE | TX | 75404 | |
| THACH, CLAYTON | Address on File | | | | | | |
| THACKER, KIRSTI | Address on File | | | | | | |
| Thacker, Lauren | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Thayer, Josefa | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Thayer, Kimberly | Address on File | | | | | | |
| The City of Euless | Env. Health Dept. | 201 N. Ector Drive Bldg. C | | Euless | TX | 76039-1545 | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|------------|---------|
| THE CITY OF FORT WORTH | 200 TEXAS ST | | | FORT WORTH | TX | 76102 | |
| THE CITY OPO BOX 154 | PO BOX 1545 | | | EULESS | TX | 76039-1545 | |
| THE DAY & ZIMMERMAN GROUP INC. | YOH SERVICES LLC | P O BOX 654068 | | DALLAS | TX | 75265-4068 | |
| THE DELFIELD CO | P O BOX 932442 | | | ATLANTA | GA | 31193-2442 | |
| THE ELLIOT GROUP | ALICE ELLIOT | 505 WHITE PLAINS RD., STE. 228 | | TARRYTOWN | NY | 10591 | |
| THE FAMILY GREENHOUSE | SCOTT DAST | 101 LAKE VILLAGE DR | | MCKINNEY | TX | 75071 | |
| THE J PAUL COMPANY | 25358B E. STATE HWY. 121 | STE. 100 | | LEWISVILLE | TX | 75056 | |
| THE LAKES ASSEMBLY | CARRI SPARKS | 901 WILLIAMS PO BOX 33 | | ROCKWALL | TX | 75087 | |
| THE LAMAR | P.O. BOX 96030 | | | BATON ROUGE | LA | 70896 | |
| THE LAWTON | P.O. BOX 2129 | | | LAWTON | OK | 73502 | |
| The Leisy Brewing Company | 7212 N. Villa Lake Drive | | | Peoria | IL | 61614 | |
| THE LITTLE LIGHT HOUSE 5120 E. 36TH ST. | 5120 E. 36TH ST. | | | TULSA | OK | 74135 | |
| THE NAGLE 2000 REVOCABLE TRUST DATED DEC 13 2000 | 18650 BIG TIMBER ROAD | | | TYLER | TX | 75703 | |
| THE NPD GROUP | 24619 NETWORK PLACE | | | CHICAGO | IL | 60673-1246 | |
| THE RESTAURANT REPAIR COMPANY | DBA THE RESTAURANT REPAIR COMPANY | 4227 CENTERGATE | | SAN ANTONIO | TX | 78217 | |
| THE RICHESON GROUP LLC | P O BOX 1299 | | | GRAHAM | TX | 76450 | |
| THE ROBERTS GROUP | 239 SOUTHLAND DR | SUITE C | | LEXINGTON | KY | 40503 | |
| THE SHERMAN WILLIAMS COMPANY | 11226 LEO LANE | | | DALLAS | TX | 75229 | |
| THE SPARKS AGENCY | P. O. BOX 109 | | | WILLS POINT | TX | 75169 | |
| THE SPECIALIZED MARKETING GROUP INC. | 5202 OLD ORCHARD RD | STE 110 | | SKOKIE | IL | 60077 | |
| THE WALDINGER CORPORATION 1800 E LEVEE ST | PO BOX 1612 | | | DES MOINES | IA | 50306-1612 | |
| THE WATCHMEN CREW | ANGELA DAVIS | 8271 S YORKTOWN CT APT A | | TULSA | OK | 74137 | |
| THEESFELD, DYLAN | Address on File | | | | | | |
| THELE, KAYLIEG | Address on File | | | | | | |
| THIBODAUX, EDIE | Address on File | | | | | | |
| Thibodeau, Miranda | Address on File | | | | | | |
| THOMAS DOOLIN & ASSOCIATES dba PEOPLE REPORT | DBA PEOPLE REPORT | 17304 PRESTON RD., STE. 430 | | DALLAS | TX | 75252 | |
| Thomas Goodner Estate and Fallis A. Beall d/b/a Elk Plaza Shopping Center | 2401 West Bois D'Arc | | | Duncan | OK | 73533 | |
| THOMAS JEFFERSON PTA | MARY DANZ | 8418 S 107TH E AVE | | TULSA | OK | 74133 | |
| THOMAS JR, ANTHONY | Address on File | | | | | | |
| THOMAS, ADRIAN | Address on File | | | | | | |
| THOMAS, ANDRE | Address on File | | | | | | |
| THOMAS, ANGEL | Address on File | | | | | | |
| THOMAS, ANGEL | Address on File | | | | | | |
| Thomas, Antonyo | Address on File | | | | | | |
| Thomas, Ashley | Address on File | | | | | | |
| Thomas, Atalia | Address on File | | | | | | |
| Thomas, Billy | Address on File | | | | | | |
| Thomas, Blake | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Thomas, Brandy | Address on File | | | | | | |
| Thomas, Brenden | Address on File | | | | | | |
| Thomas, Brett | Address on File | | | | | | |
| THOMAS, BRITTANY | Address on File | | | | | | |
| THOMAS, CHAMPAGNE | Address on File | | | | | | |
| Thomas, Chayla | Address on File | | | | | | |
| THOMAS, CHRISTIAN | Address on File | | | | | | |
| THOMAS, CHRISTOPHER | Address on File | | | | | | |
| Thomas, Corey | Address on File | | | | | | |
| THOMAS, DAMEION | Address on File | | | | | | |
| Thomas, Dana | Address on File | | | | | | |
| THOMAS, D'ANGELO | Address on File | | | | | | |
| Thomas, Dayveon | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| THOMAS, DEIDRE | Address on File | | | | | | |
| THOMAS, DOMINIQUE | Address on File | | | | | | |
| Thomas, Elizabeth | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|------------|---------|
| THOMAS, ELLYCE | Address on File | | | | | | |
| THOMAS, HAILEY | Address on File | | | | | | |
| THOMAS, JACKSON | Address on File | | | | | | |
| THOMAS, JAYLIN | Address on File | | | | | | |
| Thomas, Jazmine | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| THOMAS, JEFF | Address on File | | | | | | |
| THOMAS, JEREMY | Address on File | | | | | | |
| Thomas, Jordan | Address on File | | | | | | |
| THOMAS, JUSTIN | Address on File | | | | | | |
| THOMAS, KALYN | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| THOMAS, KALYN | Address on File | | | | | | |
| THOMAS, KARESS | Address on File | | | | | | |
| THOMAS, KIREE | Address on File | | | | | | |
| THOMAS, LAIKEE | Address on File | | | | | | |
| THOMAS, LAMONDRA | Address on File | | | | | | |
| Thomas, LaREa | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| THOMAS, LARRY | Address on File | | | | | | |
| Thomas, Madison | Address on File | | | | | | |
| Thomas, Melvin | Address on File | | | | | | |
| THOMAS, MICHAEL | Address on File | | | | | | |
| THOMAS, MONTREZ | Address on File | | | | | | |
| THOMAS, NATALIE | Address on File | | | | | | |
| Thomas, Nathaniel | Address on File | | | | | | |
| Thomas, Nicholas | Address on File | | | | | | |
| THOMAS, PATRICIA | Address on File | | | | | | |
| Thomas, Phillip | Address on File | | | | | | |
| Thomas, Quirea | Address on File | | | | | | |
| THOMAS, RAVEN | Address on File | | | | | | |
| Thomas, Rockies | Address on File | | | | | | |
| THOMAS, RODNEY | Address on File | | | | | | |
| THOMAS, SAMANTHA | Address on File | | | | | | |
| Thomas, Sierra | Address on File | | | | | | |
| THOMAS, STACY | Address on File | | | | | | |
| Thomas, Tadon | Address on File | | | | | | |
| Thomas, Tareshia | Address on File | | | | | | |
| Thomas, Teliea | Address on File | | | | | | |
| Thomas, Theodore | Address on File | | | | | | |
| THOMAS, TONY | Address on File | | | | | | |
| Thomas, Trenton | Address on File | | | | | | |
| THOMASON, JOURNEY | Address on File | | | | | | |
| THOMASON, TERRY | Address on File | | | | | | |
| THOMASSON, ANDREW | Address on File | | | | | | |
| THOMPKINS, RAYLON | Address on File | | | | | | |
| Thompson Johnson, Ta'Ree | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| THOMPSON, AARON | Address on File | | | | | | |
| Thompson, Alex | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| THOMPSON, ALEXANDER | Address on File | | | | | | |
| THOMPSON, AMANDA | Address on File | | | | | | |
| THOMPSON, ANDREY | Address on File | | | | | | |
| Thompson, Anthony | Address on File | | | | | | |
| THOMPSON, ANTONIO | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| THOMPSON, ASHLEY | Address on File | | | | | | |
| THOMPSON, AUBRI | Address on File | | | | | | |
| THOMPSON, BRANDON | Address on File | | | | | | |
| THOMPSON, BREANNA | Address on File | | | | | | |
| THOMPSON, BRITTANY | Address on File | | | | | | |
| THOMPSON, CAMERON | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|------------|---------|
| THOMPSON, CHAR | Address on File | | | | | | |
| Thompson, Cheree | Address on File | | | | | | |
| THOMPSON, CODY | Address on File | | | | | | |
| Thompson, Cory | Address on File | | | | | | |
| Thompson, Dalton | Address on File | | | | | | |
| Thompson, Danyelle | Address on File | | | | | | |
| Thompson, Dominique | Address on File | | | | | | |
| thompson, Ebony | Address on File | | | | | | |
| Thompson, Eddie | Address on File | | | | | | |
| Thompson, India | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| THOMPSON, JACOB | Address on File | | | | | | |
| THOMPSON, JAIME | Address on File | | | | | | |
| Thompson, Japsiah | Address on File | | | | | | |
| Thompson, Jaquez | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| THOMPSON, JEFFERY | Address on File | | | | | | |
| THOMPSON, JEREMIAH | Address on File | | | | | | |
| THOMPSON, JERLINE | Address on File | | | | | | |
| Thompson, Johnathon | Address on File | | | | | | |
| Thompson, Johnnysha | Address on File | | | | | | |
| Thompson, Jordan | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| THOMPSON, JORDAN | Address on File | | | | | | |
| Thompson, Julius | Address on File | | | | | | |
| THOMPSON, KEAIRRA | Address on File | | | | | | |
| Thompson, Keioutti | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| THOMPSON, KIERSTEN | Address on File | | | | | | |
| THOMPSON, LAKISHA | Address on File | | | | | | |
| Thompson, Lamarric | Address on File | | | | | | |
| THOMPSON, LESLEY | Address on File | | | | | | |
| Thompson, Malik | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| THOMPSON, MARQUEZ | Address on File | | | | | | |
| Thompson, Marshall | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| THOMPSON, MONICA | Address on File | | | | | | |
| Thompson, Nakeisha | Address on File | | | | | | |
| THOMPSON, PHILLIP | Address on File | | | | | | |
| THOMPSON, RENEE | Address on File | | | | | | |
| THOMPSON, RODNEY | Address on File | | | | | | |
| Thompson, Rodney | Address on File | | | | | | |
| Thompson, Rose | Address on File | | | | | | |
| Thompson, Sevin | Address on File | | | | | | |
| Thompson, Shaidiron | Address on File | | | | | | |
| THOMPSON, SHAINE | Address on File | | | | | | |
| THOMPSON, SHERNIEAL | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| THOMPSON, SIDNEY | Address on File | | | | | | |
| THOMPSON, SONYA | Address on File | | | | | | |
| Thompson, Susan | Address on File | | | | | | |
| THOMPSON, TABITHA | Address on File | | | | | | |
| Thompson, Tachinia | Address on File | | | | | | |
| THOMPSON, TANYELL | Address on File | | | | | | |
| THOMPSON, TIANA | Address on File | | | | | | |
| Thompson, Tishawn | Address on File | | | | | | |
| Thompson, Tonya | Address on File | | | | | | |
| Thompson, Tykeiah | Address on File | | | | | | |
| Thompson-Elkins, Hayleigh | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Thomson, Kathryn | Address on File | | | | | | |
| THOMSON, OLIVIA | Address on File | | | | | | |
| Thornburg, Tyler | Address on File | | | | | | |
| THORNTON, ADRIAN | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|-----------|---------|
| Thornton, Cory | Address on File | | | | | | |
| THORNTON, KIERYN | Address on File | | | | | | |
| THORNTON, WILLIAM | Address on File | | | | | | |
| Thornton, Zion | Address on File | | | | | | |
| Thorpe, Jamie | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| THORPE, JAMIE | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Throneberry, Donna | Address on File | | | | | | |
| THS THEATRE PARENT ORGANIZATION | 17575 FM 986 | | | TERRELL | TX | 75160 | |
| THURBER, DAVID | Address on File | | | | | | |
| THURBER, TRACEY | Address on File | | | | | | |
| THURMAN, KAYDE | 12007 S CEDAR AVE | | | JENKS | OK | 74037 | |
| THURMOND, ALLYAH | Address on File | | | | | | |
| THURMOND, DESYRAI | Address on File | | | | | | |
| THURMOND, JASPER | Address on File | | | | | | |
| TICAS, JOSE | Address on File | | | | | | |
| TICER, ARTHUR | Address on File | | | | | | |
| Tieman, Cody | Address on File | | | | | | |
| Tierney, Sean | Address on File | | | | | | |
| TIERRA DE ORO LLC | ATTN: GERALD E. SCHMITZ | 2010 EXCHANGE AVE. | | OKLAHOMA CITY | OK | 73108 | |
| Tierra De Oro, LLC | 1601 NW Expressway | Suite 500 | | Oklahoma City | OK | 73118 | |
| TIERRABLANCA, MARTHA | Address on File | | | | | | |
| Tiffee, Sean | Address on File | | | | | | |
| Tiger, Anthony | Address on File | | | | | | |
| Tiger, Christopher | Address on File | | | | | | |
| TIGER, KADEN | Address on File | | | | | | |
| Tiger, Kody | Address on File | | | | | | |
| TIGER, MONQUESE | Address on File | | | | | | |
| TIGER, RAYMOND | Address on File | | | | | | |
| Tiger, Stefanie | Address on File | | | | | | |
| TIGNER, SHELLEY | Address on File | | | | | | |
| TIJANI, VICTOR | Address on File | | | | | | |
| Tijerina, Arturo | Address on File | | | | | | |
| Tilghman, Christy | Address on File | | | | | | |
| TILIANO, GUADALUPE | Address on File | | | | | | |
| TILLEY, DALTON | Address on File | | | | | | |
| TILLEY, SHAUNNA | Address on File | | | | | | |
| TILLIS, CHRISTIAN | Address on File | | | | | | |
| TILLIS, DOMINIQUE | Address on File | | | | | | |
| TILLMAN, CHARLES | Address on File | | | | | | |
| TILLMAN, LARRY | Address on File | | | | | | |
| TILLMAN, MALAYIA | Address on File | | | | | | |
| Tillman, Rickey | Address on File | | | | | | |
| TIMM, MICHELLE | Address on File | | | | | | |
| Timmers, Jonathan | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| TIMMONS, CHARITY | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| TIMMONS, CHELSEA | Address on File | | | | | | |
| Timmons, Jacob | Address on File | | | | | | |
| TIMMS, JASON | Address on File | | | | | | |
| Tinajero, Emmanuel | Address on File | | | | | | |
| Tinajero, Jorge | Address on File | | | | | | |
| TINSLEY, CARRISE | Address on File | | | | | | |
| TIPADO, CANDICE | Address on File | | | | | | |
| TIPPETT, ELIZABETH | Address on File | | | | | | |
| TIPPY, CAITLIN | Address on File | | | | | | |
| Tippy, Citlin | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| TIPTON SAMPLE, ANNELLE | Address on File | | | | | | |
| TIPTON, TREVON | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|------------|---------|
| TIPTON, WESLEY | Address on File | | | | | | |
| TITAN BAND BOOSTER ASSOCIATION | ANDY REIN | 6901 COIT RD | | FRISCO | TX | 75035 | |
| TITANS BASEBALL BOOSTER | RITA MOBLEY | PO BOX 1692 | | FRISCO | TX | 75034 | |
| TITONE, ELIJAH | Address on File | | | | | | |
| Titsworth, Alexis | Address on File | | | | | | |
| TITUS HOME ENHANCEMENTS (LIL PIRATES TBALL) | S STEELMAN | 12007 N I 35 SVC RD | | OKLAHOMA CITY | OK | 73131 | |
| TLNY INC | C/O OMS ACCOUNTING | 1999 BRYAN ST STE 3200 | | DALLAS | TX | 75201 | |
| TM ADVERTISING LP | 3030 OLIVE STREET #400 | | | DALLAS | TX | 75219 | |
| TMP MFG. CO. INC. | 1101 GRAHAM ST | P O BOX 269 | | HYDE | PA | 16843 | |
| T-N-T STRIPING | 22251 WOLFRIDGE RD. | | | KILLEEN | TX | 76549 | |
| TOADER, MICHAEL | Address on File | | | | | | |
| TOBALIN, YADIRA | Address on File | | | | | | |
| TOBAR, ALEX | Address on File | | | | | | |
| TOBAR, DORA | Address on File | | | | | | |
| Tobar, Karla | Address on File | | | | | | |
| Tobar, Marina | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| TOBIAS CONTRERAS, JENNIFER | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Todd, Bryson | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| TODD, BRYSON | Address on File | | | | | | |
| Todd, Drevon | Address on File | | | | | | |
| Todd, Kanoa | Address on File | | | | | | |
| TODD, KYLA | Address on File | | | | | | |
| TODD, SABRENAE | Address on File | | | | | | |
| TODD, TANETTE | Address on File | | | | | | |
| TODD, TELVIS | Address on File | | | | | | |
| TODDY, MATTHEW | Address on File | | | | | | |
| TOLEN, SAMANTHA | Address on File | | | | | | |
| TOLES, CHRISTIAN | Address on File | | | | | | |
| TOLES, FARRAH | Address on File | | | | | | |
| TOLIVER, AUSTIN | Address on File | | | | | | |
| Tom, Melissa | Address on File | | | | | | |
| TOM, SYLVAN | Address on File | | | | | | |
| Tomatzin, Estefany | Address on File | | | | | | |
| Tomberlin, Jacob | Address on File | | | | | | |
| Tomiska, Jacoby | Address on File | | | | | | |
| TOMLINSON, CAMERON | Address on File | | | | | | |
| Tomlinson, Caylin | Address on File | | | | | | |
| Tomlinson, Devin | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Tomlinson, Heather | Address on File | | | | | | |
| TOMLINSON, KIMBERLY | Address on File | | | | | | |
| Tomlinson, Tielor | Address on File | | | | | | |
| TONEY, MECHE | Address on File | | | | | | |
| TOOKER, DAKOTAH | Address on File | | | | | | |
| TOOKER, TRISTEN | Address on File | | | | | | |
| Toomer, Aaron | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| TOOTHMAN, CALER | Address on File | | | | | | |
| TORGERSON, BRAXTON | Address on File | | | | | | |
| TORIBIO, PABLO | Address on File | | | | | | |
| TORMOS, PATRICK | Address on File | | | | | | |
| TORRAIN, DAVID | Address on File | | | | | | |
| TORRES LOPEZ, JONATHAN | Address on File | | | | | | |
| TORRES PEREZ, DESIREE | Address on File | | | | | | |
| Torres Soria, Claudia | Address on File | | | | | | |
| TORRES, ALEJANDRINA | Address on File | | | | | | |
| Torres, Alexis | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Torres, Arianna | Address on File | | | | | | |
| Torres, Aurimar | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|------------|---------|
| Torres, Camilo | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Torres, Carina | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| TORRES, CRISTINA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| TORRES, DAISY | Address on File | | | | | | |
| TORRES, DEVIN | Address on File | | | | | | |
| TORRES, DIEGO | Address on File | | | | | | |
| TORRES, ELENA | Address on File | | | | | | |
| TORRES, EMANUEL | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| TORRES, ERNESTO | Address on File | | | | | | |
| TORRES, GINA | Address on File | | | | | | |
| TORRES, HALEY | Address on File | | | | | | |
| TORRES, JASLYN | Address on File | | | | | | |
| Torres, Jasmine | Address on File | | | | | | |
| Torres, Jason | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| TORRES, JOSUE | Address on File | | | | | | |
| TORRES, JUAN | Address on File | | | | | | |
| TORRES, JUDITH | Address on File | | | | | | |
| Torres, Katherine | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| TORRES, MARIA | Address on File | | | | | | |
| Torres, Maria | Address on File | | | | | | |
| TORRES, MATTHEW | Address on File | | | | | | |
| TORRES, MATTHEW | Address on File | | | | | | |
| Torres, Nataly | Address on File | | | | | | |
| Torres, Rayan | Address on File | | | | | | |
| Torres, Ricky | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| TORRES, ROBERTO | Address on File | | | | | | |
| Torres, Savannah | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| TORRES, SILVIA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| TORRES, SUSANA | Address on File | | | | | | |
| TORRES, SYLVIA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| TORRES, TELESFORA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| TORRES, TRENTON | Address on File | | | | | | |
| TORRES-GARCIA, FRANCISCO | Address on File | | | | | | |
| TORRES-JACOBO, SERGIO | Address on File | | | | | | |
| TORREZ, DAVONTIA | Address on File | | | | | | |
| TORREZ, RITA | Address on File | | | | | | |
| TORRUCO, CARLOS | Address on File | | | | | | |
| TORTOLANO, GESSICA | Address on File | | | | | | |
| TOTAL LAWN CARE | DBA TOTAL LAWN CARE | 203 ROYAL RD. | | LAKESIDE CITY | TX | 76308 | |
| TOTAL ROOFING & RECONSTRUCTION | 13332 BEE ST. | | | FARMERS BRANCH | TX | 75234 | |
| Totaro, Tyler | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Toth, Heather | Address on File | | | | | | |
| TOUSSAINT HILL, VICTORIA | Address on File | | | | | | |
| TOVAR COLLETT, ANECIA | Address on File | | | | | | |
| Tovar, Claudia | Address on File | | | | | | |
| Tovar, Lluvicela | Address on File | | | | | | |
| Tovar, Victoria | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| TOWN & COUNTRY REAL ESTATE CO | 2930 EAST 51ST | | | TULSA | OK | 74105 | |
| Town of Addison | PO Box 9009 | | | Addison | TX | 75001 | |
| Town of Addison | PO Box 9010 | | | Addison | TX | 75001 | |
| Town of Addison | 5300 Belt Line Road | | | Dallas | TX | 75254-7606 | |
| TOWN OF ADDISON 16801 WEST GROVE DR. | ENVIRONMENTAL SERVICES | 16801 WESTGROVE DR. | | ADDISON | TX | 75001-9010 | |
| TOWN OF ADDISON UTILITIES-WATER PO BOX 650399 | P. O. BOX 650399 | | | DALLAS | TX | 75265-0399 | |
| Town of Cross Roads | 1401 Fm 424 | | | Cross Roads | TX | 76227 | |
| TOWN OF FLOWER MOUND | 2121 CROSS TIMBERS RD | | | FLOWER MOUND | TX | 75028 | |
| TOWN of Pantego | 1614 S. Bowen Rd. | | | Pantego | TX | 76013 | |
| TOWN OF PROSPER | P O BOX 307 | | | PROSPER | TX | 75078 | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|------------|---------|
| TOWNS, ERIC | Address on File | | | | | | |
| Townsell, Deon | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Townsell, Terrell | Address on File | | | | | | |
| TOWNSEND, DYLAN | Address on File | | | | | | |
| Townsend, Grace | Address on File | | | | | | |
| Townsend, Tammie | Address on File | | | | | | |
| Townson, Lila | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| TOWNSON, NICHOLAS | Address on File | | | | | | |
| Toy, Mark | Address on File | | | | | | |
| TPG GROWTH III MANAGEMENT, LLC | 301 COMMERCE ST, SUITE 3300 | | | FORT WORTH | TX | 76102 | |
| TPG Growth III Tomatillo, LP | 301 Commerce Street | | | FORT WORTH | TX | 76102 | |
| TRAMBLE, AAVRON | Address on File | | | | | | |
| Tramble, Rosie | Address on File | | | | | | |
| Trammel, Elizabeth | Address on File | | | | | | |
| Trammel, Eurika | Address on File | | | | | | |
| Trammell, Barbara | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Trammell, John | Address on File | | | | | | |
| Trammell, Kristen | Address on File | | | | | | |
| TRAN, AARON | Address on File | | | | | | |
| TRAN, DUKE | Address on File | | | | | | |
| Tran, Eliza | Address on File | | | | | | |
| Tran, Jimmy | Address on File | | | | | | |
| TRANCOSO, EVELYN | Address on File | | | | | | |
| TRANSOURCE | P O BOX 931898 | | | ATLANTA | GA | 31193 | |
| TRANTER, SHELBY | Address on File | | | | | | |
| TRAUTLOFF, VIOLET | Address on File | | | | | | |
| TRAVERS, BRIA | Address on File | | | | | | |
| Travis County Tax Office | PO Box 149328 | | | Austin | TX | 78714-9328 | |
| Travis County Tax Office | 5501 Airport Blvd. | | | Austin | TX | 78751-1410 | |
| TRAVIS MECHANICAL | 1919 OLD DENTON RD | SUITE 100 | | CARROLLTON | TX | 75006 | |
| TRAVIS, BRADLEY | Address on File | | | | | | |
| TRAVIS, GUNNAR | Address on File | | | | | | |
| Travis, Thomas | Address on File | | | | | | |
| Traylor, Devante | Address on File | | | | | | |
| TRAYLOR, ERIC | Address on File | | | | | | |
| Traywick, Madalyn | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| TREEHOUSE FOODS INC. | BAY VALLEY FOODS LLC | 21077 NETWORK PLACE | | CHICAGO | IL | 60673-1210 | |
| TREGONING, KYLE | Address on File | | | | | | |
| TREJO, HECTOR | Address on File | | | | | | |
| TREJO, JACQUELINE | Address on File | | | | | | |
| Trejo, Jesus | Address on File | | | | | | |
| TREJO, MARIA | Address on File | | | | | | |
| Tremblay, Sydney | Address on File | | | | | | |
| TREMON, AMANDA | Address on File | | | | | | |
| Trenk, Rick | Address on File | | | | | | |
| TRENTHAM, COLTON | Address on File | | | | | | |
| TREVINO MCKOY, JALEN | Address on File | | | | | | |
| TREVINO, AIDEN | Address on File | | | | | | |
| Trevino, Angela | Address on File | | | | | | |
| Trevino, Destiny | Address on File | | | | | | |
| TREVINO, DORA | Address on File | | | | | | |
| Trevino, Emilio | Address on File | | | | | | |
| TREVINO, JEREMY | Address on File | | | | | | |
| TREVINO, MARIO | Address on File | | | | | | |
| TREVINO, MELISSA | Address on File | | | | | | |
| TREVINO, PAULA | Address on File | | | | | | |
| Trevino, William | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| TREVIZO, ROXSANNE | Address on File | | | | | | |
| TRIANGLE ELECTRIC COMPANY | AMARILLO'S TRIANGLE ELECTRIC CO, INC. | 1414 S HUGHES ST | | AMARILLO | TX | 79102-1636 | |
| TRIBRIDGE HOLDINGS, LLC | PO BOX 200476 | | | PITTSBURGH | PA | 15251-0476 | |
| TRI-COUNTY ELECTRIC COOPERATIVE, INC. | 600 NW PARKWAY | | | AZLE | TX | 76020 | |
| TRIMBLE, APRIL | Address on File | | | | | | |
| Trimble, Kimberly | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| TRINITY LUTHERAN SCHOOL | TRINITY LUTHERAN PTO | 603 CLASSEN BLVD | | NORMAN | OK | 73071 | |
| TRINTECH, INC. | P O BOX 205367 | | | DALLAS | TX | 75320-5367 | |
| Triplet, Margo | Address on File | | | | | | |
| Tripp, Zackary | Address on File | | | | | | |
| TRISTAN, ASHLEY | Address on File | | | | | | |
| TRISTAN, ELIAS | Address on File | | | | | | |
| TRISTAN, JUSTIN | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| TRIZILA COMMUNICATIONS, INC. | TRIZCOM PUBLIC RELATIONS | 14850 MONTFORT STE 190 LB 39 | | DALLAS | TX | 75254 | |
| TROMBLEE, JUSTIN | Address on File | | | | | | |
| TROTTER, DIONTE | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| TROTTY, ALISCIA | Address on File | | | | | | |
| TROUT, BRAJHELLE | Address on File | | | | | | |
| Trout, Marisol | Address on File | | | | | | |
| Trout, Marisol | Address on File | | | | | | |
| Troutman, Diane | Address on File | | | | | | |
| Troxel, Kaitlin | Address on File | | | | | | |
| TROXELL, ERIC | Address on File | | | | | | |
| Troy, Phillip | Address on File | | | | | | |
| TRUEBLOOD, DREESON | Address on File | | | | | | |
| TRUJILLO, ADAN | Address on File | | | | | | |
| Trujillo, Daisy | Address on File | | | | | | |
| Trujillo, Lorena | Address on File | | | | | | |
| TRUJILLO, MARIO | Address on File | | | | | | |
| Trujillo-Smith, Shane | Address on File | | | | | | |
| Truluck, Jonathan | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Trumble, Ryan | Address on File | | | | | | |
| TRUNNEL, MARQUEZ | Address on File | | | | | | |
| TRUONG, LILY | Address on File | | | | | | |
| Truslow, Joshua | Address on File | | | | | | |
| TRUSTWAVE HOLDINGS INC. | 75 REMITTANCE DR., STE. 6000 | | | CHICAGO | IL | 60675-6000 | |
| TRYON, ANTHONY | Address on File | | | | | | |
| TSCA-230 | P.O. BOX 833009 | | | RICHARDSON | TX | 75083-3009 | |
| TSCA-230, L.L.C. | 301 S Sherman St. | Suite 100 | | Richardson | TX | 75081 | |
| TSOTIGH, JEANA | Address on File | | | | | | |
| TSUI, HENRY | Address on File | | | | | | |
| Tuang, Pau | Address on File | | | | | | |
| TUBBS, MARIA | Address on File | | | | | | |
| TUBBY, BRENDA | Address on File | | | | | | |
| Tubby, Karla | Address on File | | | | | | |
| Tucker, Ashley | Address on File | | | | | | |
| Tucker, Ashley | Address on File | | | | | | |
| Tucker, Billy | Address on File | | | | | | |
| TUCKER, CAGNEY | Address on File | | | | | | |
| TUCKER, CODY | Address on File | | | | | | |
| TUCKER, JADA | Address on File | | | | | | |
| TUCKER, JENNIFER | Address on File | | | | | | |
| TUCKER, KYRSTAN | Address on File | | | | | | |
| TUCKER, MICHAEL | Address on File | | | | | | |
| Tucker, Nathaniel | Address on File | | | | | | |
| Tucker, Nea | Address on File | | | | | | |
| Tucker, Rachel | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|------------|---------|
| Tucker, Sheba | Address on File | | | | | | |
| Tucker, Shelby | Address on File | | | | | | |
| TUCKER, STANLEY | Address on File | | | | | | |
| TUDOR, LEEVI | Address on File | | | | | | |
| Tullis, Anthony | Address on File | | | | | | |
| TULSA COUNTY CLERK | 500 S. DENVER | | | TULSA | OK | 74103-3832 | |
| Tulsa County Treasurer | Tulsa Cty Admin Bldg | | | Tulsa | OK | 74103 | |
| TULSA CTY TULSA CTY | TULSA CTY ADMIN BLDG | 500 S DENVER | | TULSA | OK | 74103 | |
| TULSA GLAS | PO BOX 14233 | | | TULSA | OK | 74159-1233 | |
| TULSA HEALTH DEPARTMENT | P. O. BOX 451 | | | TULSA | OK | 74101 | |
| TULSA PUBLIC SCHOOLS | MCCLURE SCHOOL | SHAWNA SIMPSON | 1770 E 61ST ST | TULSA | OK | 74136 | |
| TUNE, SIERRA | Address on File | | | | | | |
| TUNE, SUZANNE | Address on File | | | | | | |
| Tunnell, Buddy | Address on File | | | | | | |
| Tunson, Willie | Address on File | | | | | | |
| Turcio, Cindy | Address on File | | | | | | |
| Turcios, Holden | Address on File | | | | | | |
| TURK, BRANDON | Address on File | | | | | | |
| Turnbow, Christopher | Address on File | | | | | | |
| Turnbow, Lacey | Address on File | | | | | | |
| TURNBULL, JOHNATHAN | Address on File | | | | | | |
| Turnbull, Mattisan | Address on File | | | | | | |
| TURNER, ANTHONY | Address on File | | | | | | |
| TURNER, BRENT | Address on File | | | | | | |
| Turner, Bryan | Address on File | | | | | | |
| TURNER, CHADRICK | Address on File | | | | | | |
| Turner, Deja | Address on File | | | | | | |
| TURNER, DYLLAN | Address on File | | | | | | |
| TURNER, JAMAL | Address on File | | | | | | |
| TURNER, JEREMIAH | Address on File | | | | | | |
| TURNER, JUSTICE | Address on File | | | | | | |
| TURNER, KELO | Address on File | | | | | | |
| TURNER, KEVIN | Address on File | | | | | | |
| Turner, Kirby | Address on File | | | | | | |
| TURNER, KYLO | Address on File | | | | | | |
| Turner, Kyron | Address on File | | | | | | |
| Turner, Leanne | Address on File | | | | | | |
| TURNER, LEIGH | Address on File | | | | | | |
| TURNER, MARCUS | Address on File | | | | | | |
| TURNER, NAKITA | Address on File | | | | | | |
| Turner, Ramona | Address on File | | | | | | |
| Turner, Randall | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Turner, Robert | Address on File | | | | | | |
| TURNER, ROBERT | Address on File | | | | | | |
| Turner, Starla | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| TURNER, TAMIKA | Address on File | | | | | | |
| TURNER, TAMIKO | Address on File | | | | | | |
| Turner, Taneia | Address on File | | | | | | |
| Turner, Tayvia | Address on File | | | | | | |
| Turner, Tymeshia | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| TURNER, TYREK | Address on File | | | | | | |
| Turner, Victoria | Address on File | | | | | | |
| TURNER, WENDY | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| TURNEY, KOLE | Address on File | | | | | | |
| Turnpaugh, Sarah | Address on File | | | | | | |
| Turrubiartes, Roxana | Address on File | | | | | | |
| Turrubiartes, Santos | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|------------|---------|
| Tuthill, Kaitlin | Address on File | | | | | | |
| TUTT, KENDRIC | Address on File | | | | | | |
| TUUCI, LLC | 2900 NW 35TH ST | | | MIAMI | FL | 33142 | |
| TWAHIBU, CHARLES | Address on File | | | | | | |
| TWENTYEAST AGENCY LLC | P O BOX 8227 | | | TYLER | TX | 75111 | |
| TWIDWELL, CHRIS | Address on File | | | | | | |
| Twidwell, Crystal | Address on File | | | | | | |
| TWIDWELL, MEGAN | Address on File | | | | | | |
| TWITTY, DESHUN | Address on File | | | | | | |
| TXHP TERRELL, LLC | DBA HOLIDAY INN EXPRESS TERRELL | 300 TANGER DR | | TERRELL | TX | 75160 | |
| TXU ENERGY | P.O. BOX 660161 | | | DALLAS | TX | 75266-0161 | |
| TXU ENERGY | P. O. BOX 650638 | | | DALLAS | TX | 75265-0638 | |
| TY-CHRISTIAN, BISSEN | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Tyes, Lauren | Address on File | | | | | | |
| TYGART, DARYAN | Address on File | | | | | | |
| Tyler, Ariel | Address on File | | | | | | |
| Tyler, Brandon | Address on File | | | | | | |
| TYLER, CORD | Address on File | | | | | | |
| Tyler, Doneshia | Address on File | | | | | | |
| Tyler, Recardo | Address on File | | | | | | |
| TYLER, REISA | Address on File | | | | | | |
| TYLER-WASHINGTON, LATAVIA | Address on File | | | | | | |
| TYNES, DANIEL | Address on File | | | | | | |
| TYRA, DONNA | Address on File | | | | | | |
| Tyree, Kristina | Address on File | | | | | | |
| Tyrone, Blake | Address on File | | | | | | |
| Tyson Mexican Original | 2000 Don Tyson Parkway | Kevin Gaffney | National Account Sales | Springdale | AR | 72762 | |
| TYSON, INC. | 2200 DON TYSON PKWY | | | SPRINGDALE | AR | 72762-6900 | |
| Tyson, James | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Tyson, Mariah | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| TYSON, REBECCA | Address on File | | | | | | |
| Tyson, Wiley | Address on File | | | | | | |
| U S FOOD TRUCKS, LLC | 14901 QUORUM | STE 900 | | DALLAS | TX | 75254 | |
| U.B.KLEM FURNITURE CO. INC. | 3861 SCHNELLVILLE RD. | | | ST. ANTHONY | IN | 47575 | |
| Uballe, Samuel | Address on File | | | | | | |
| Uber Technologies, Inc. (UberEATS) | 1455 Market Street | Suite 400 | | San Francisco | CA | 94103 | |
| UDDIN, BASHIR | Address on File | | | | | | |
| UHDEN, JESIAH | Address on File | | | | | | |
| UHL, ABBIGAIL | Address on File | | | | | | |
| Ujano, Nehemiah | Address on File | | | | | | |
| UJENIUC, ANGELA | Address on File | | | | | | |
| Ulfeng, Dora | Address on File | | | | | | |
| Ulfeng, Pablo | Address on File | | | | | | |
| ULINE | ATTN: ACCOUNTS RECEIVABLE | P O BOX 88741 | | CHICAGO | IL | 60680-1741 | |
| ULLAH, MD | Address on File | | | | | | |
| Ulloa Lopez, Angelica | Address on File | | | | | | |
| ULLOA, MARIA | Address on File | | | | | | |
| ULLOA, TYLER | Address on File | | | | | | |
| Ulmer, Dustin | Address on File | | | | | | |
| Ulrey, Alicia | Address on File | | | | | | |
| ULTIMATE 07 FASTPITCH CLUB | MICHELLE TIPPECONNIC | 116 SW 138TH ST | | OKLAHOMA CITY | OK | 73170 | |
| Umana Munoz, Delmy | Address on File | | | | | | |
| UMANA, AMINTA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Umana, Karla | Address on File | | | | | | |
| UMANA, MARIA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| UMPHREY, WENDY | Address on File | | | | | | |
| Uncle Ben's | Tara Taylor | National Accounts | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|------------|---------|
| Underhill, Adison | Address on File | | | | | | |
| UNDERHILL, BRENDA | Address on File | | | | | | |
| UNDERWOOD, BEAU | Address on File | | | | | | |
| UNDERWOOD, JASON | Address on File | | | | | | |
| UNDERWOOD, JERELYN | Address on File | | | | | | |
| UNDERWOOD, LAKEISHA | Address on File | | | | | | |
| UNDERWOOD, MATAYO | Address on File | | | | | | |
| UNDERWOOD, MATTHEW | Address on File | | | | | | |
| UNDERWOOD, MONTELL | Address on File | | | | | | |
| UNDERWOOD, PATRICIA | Address on File | | | | | | |
| Underwood, Shanae | Address on File | | | | | | |
| UNDERWOOD, SHAWN | Address on File | | | | | | |
| UNDERWOOD, TONYA | Address on File | | | | | | |
| UNGER, KYLA | Address on File | | | | | | |
| UNGUREANU, ROXANA | Address on File | | | | | | |
| Unified Government License Division | 4601 State Ave. | Ste. 87 | | Kansas City | KS | 66102 | |
| Unified Government License Division | 4953 State Avenue | | | Kansas City | KS | 66102 | |
| UNIFIED GOVERNMENT LICENSE DIVISION 4601 STATE AVE. | 4953 STATE AVENUE | | | KANSAS CITY | KS | 66102 | |
| UNIFIRST CORPORATION | PO BOX 650481 | | | DALLAS | TX | 75265-0481 | |
| UNIFIRST HOLDINGS INC. | 4210 SE 22ND AVE. | | | AMARILLO | TX | 79103 | |
| UNION 8TH GRADE PTA | 6501 S GARRETT RD | | | BROKEN ARROW | OK | 74012 | |
| UNION BASEBALL BOOSTER CLUB | LARRY B | 10026-A S MINGO #246 | | TULSA | OK | 74133 | |
| UNION POM BOOSTER | 6635 S MINGO | | | TULSA | OK | 74133 | |
| UNION PS-UBOTICS PARENT ORGANIZATION | DIANE DOCKERY | 3813 W FT WORTH ST | | BROKEN ARROW | OK | 74012 | |
| UNION PUBLIC SCHOOLS | DEBRA BEATTIE | UNION PUBLIC SCHOOL ALTERNATIVE HIGH SCHOOL | 8506 E 61ST ST | TULSA | OK | 74133 | |
| UNION RAIDERS FOOTBALL | 7017 E 77TH ST S | | | TULSA | OK | 74133 | |
| UNIQUE DANCING BOSSETTES | 16400 LEDGEMONT LN 308 | | | ADDISON | TX | 75001 | |
| UNITED COOPERATIVE SERV | P.O. BOX 961079 | | | FORT WORTH | TX | 76161-0079 | |
| UNITED PARCEL | LOCKBOX 577 | | | CAROL STREAM | IL | 60132-0577 | |
| UNITED PRESBYTERIAN CHURCH | 5905 STONEWALL ST | | | GREENVILLE | TX | 75402 | |
| UNITED SITE SERVICES OF TEXAS INC. | 50 WASHINGTON ST | STE 100 | | WESTBOROUGH | MA | 01581 | |
| United States Beef Corp | 4923 East 49th Street | | | Tulsa | OK | 74135 | |
| UNITED STATES TREASURY | DEPARTMENT OF THE TREASURY | INTERNAL REVENUE SERVICE | | CINCINNATI | OH | 45999-0009 | |
| UNITED VAN LINES | 22304 NETWORK PLACE | | | CHICAGO | IL | 60673-1223 | |
| UNT | 1621 W Highland Street | | | Denton | TX | 76201 | |
| UPCHURCH, TOBY | Address on File | | | | | | |
| UPLAND SOFTWARE INC. | 401 CONGRESS AVE | SUITE 1850 | | AUSTIN | TX | 78701-3788 | |
| UPS | P. O. BOX 7247-0244 | | | PHILADELPHIA | PA | 19170-0001 | |
| Upshaw, Richard | Address on File | | | | | | |
| Upshaw, Zeke | Address on File | | | | | | |
| Urban, Kristopher | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| URBINA, EDDY | Address on File | | | | | | |
| URIBE, MARIA | Address on File | | | | | | |
| URNER BARRY PUBLICATIONS INC. | P. O. BOX 389 | | | TOMS RIVER | NJ | 08754 | |
| URNESS, JEFF | Address on File | | | | | | |
| Urquhart, Maurice | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Urquiza, Elena | Address on File | | | | | | |
| Urrutia, Justine | Address on File | | | | | | |
| US DEPT OF LABOR | 224 S BOULDER AVE ROOM 320 | | | TULSA | OK | 74103 | |
| US POSTMASC/O CASA B3033 KELLW | 1605 LBJ FREEWAY, STE. 800 | | | FARMERS BRANCH | TX | 75234 | |
| USA DATAFAX INC. | 821 JUPITER RD., STE. 407 | | | PLANO | TX | 75074-7452 | |
| USE, DO | Address on File | | | | | | |
| Usenuku, Dien | Address on File | | | | | | |
| UZZAMAN, ASHRAF | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| VACHA, XRYSTIAN | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| VACLAVIK, SHADY | Address on File | | | | | | |
| VAGGU, MADURI | Address on File | | | | | | |
| VAHENA, ANGELICA | Address on File | | | | | | |
| Vakauta, Fusi | Address on File | | | | | | |
| VALADEZ, JAVIER | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| VALASSIS | P. O. BOX 3245 | | | BOSTON | MA | 02241-3245 | |
| VALASSIS DIRECT MAIL INC. | P. O. BOX 70179 | | | LOS ANGELES | CA | 90074-0179 | |
| VALCARCEL, ELIMELEC | Address on File | | | | | | |
| VALDES, LILIANA | Address on File | | | | | | |
| Valdez, Antonio | Address on File | | | | | | |
| Valdez, Catalina | Address on File | | | | | | |
| VALDEZ, CHEVELLE | Address on File | | | | | | |
| Valdez, Damarkus | Address on File | | | | | | |
| Valdez, Francia | Address on File | | | | | | |
| VALDEZ, JENNIFER | Address on File | | | | | | |
| VALDEZ, JESSE | Address on File | | | | | | |
| VALDEZ, JORDAN | Address on File | | | | | | |
| VALDEZ, JUAN | Address on File | | | | | | |
| Valdez, Karen | Address on File | | | | | | |
| Valdez, Naomi | Address on File | | | | | | |
| Valdez, Paris | Address on File | | | | | | |
| VALDEZ, RAQUEL | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Valdez, Reanna | Address on File | | | | | | |
| Valdez, Tonsie | Address on File | | | | | | |
| VALDEZ, VIRIDIANA | Address on File | | | | | | |
| VALDOVINOS, JAIRO | Address on File | | | | | | |
| VALENCIA, ANTHONY | Address on File | | | | | | |
| VALENCIA, CORY | Address on File | | | | | | |
| Valencia, Eugenia | Address on File | | | | | | |
| VALENTINE, SHEENA | Address on File | | | | | | |
| VALENZUELA, OLGA | Address on File | | | | | | |
| Valenzuela, Xavier | Address on File | | | | | | |
| VALERIO, JOSE | Address on File | | | | | | |
| Valero, Abraham | Address on File | | | | | | |
| Valero, Ivan | Address on File | | | | | | |
| Vales, Brayonni | Address on File | | | | | | |
| VALLE, ROGER | Address on File | | | | | | |
| VALLEJO, NESTOR | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Valles, Angela | Address on File | | | | | | |
| Valles, Javon | Address on File | | | | | | |
| VALLEY GLEN POOL | TINKA LAMSON | 10734 E 28TH ST | | TULSA | OK | 74129 | |
| Valley, Jessica | Address on File | | | | | | |
| Vallez, Angel | Address on File | | | | | | |
| VALLIER, KAMERON | Address on File | | | | | | |
| VALUATION RESEARCH CORPORATION | PO BOX 809061 | | | CHICAGO | IL | 60680-9061 | |
| VALWOOD IMPROVEMENT AUTHORITY | 1740 BRIERCROFT CT | | | CARROLLTON | TX | 75006 | |
| VAN DAELE, JOHN | Address on File | | | | | | |
| VAN ORDER, HOLLY | Address on File | | | | | | |
| Vanantwerpen, Karl | Address on File | | | | | | |
| Vanarsdel, Madison | Address on File | | | | | | |
| Vance, Monique | Address on File | | | | | | |
| Vandall, Devin | Address on File | | | | | | |
| VANDERBIE, NATALIE | Address on File | | | | | | |
| Vanderpoel, Shashana | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Vandyke, Caleb | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Vang, Keneary | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Vanhook, Aaron | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|-----------|---------|
| Vanhorne, Maddison | Address on File | | | | | | |
| VANN, COURTNEY | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Vanness, Maddie | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| VANTINE, CASANDRA | Address on File | | | | | | |
| Vantine, Cody | Address on File | | | | | | |
| VanTreese, Carrie | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| VANVRANKEN, JARROD | Address on File | | | | | | |
| VANWINKLE, DILLON | Address on File | | | | | | |
| VANWOUDENBERG, DUSTIN | Address on File | | | | | | |
| Vanzandt, Avante | Address on File | | | | | | |
| VAQUERA, JORGE | Address on File | | | | | | |
| VARCASIA, RAZONA | Address on File | | | | | | |
| VARELA, CHRISTIAN | Address on File | | | | | | |
| VARELA, CRISTIAN | Address on File | | | | | | |
| Vargas, Alma | Address on File | | | | | | |
| VARGAS, ALMA | Address on File | | | | | | |
| Vargas, Analysa | Address on File | | | | | | |
| VARGAS, ANGEL | Address on File | | | | | | |
| Vargas, Claudia | Address on File | | | | | | |
| VARGAS, DAMIANA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| VARGAS, FELIPE | Address on File | | | | | | |
| Vargas, Juan | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Vargas, Juana | Address on File | | | | | | |
| Vargas, Justice | Address on File | | | | | | |
| Vargas, Laura | Address on File | | | | | | |
| VARGAS, LIANNA | Address on File | | | | | | |
| Vargas, Mariah | Address on File | | | | | | |
| Vargas, Marisela | Address on File | | | | | | |
| VARGAS, OMAR | Address on File | | | | | | |
| Vargas, Pablo | Address on File | | | | | | |
| VARGAS, SONIA | Address on File | | | | | | |
| VARGAS, VERONICA | Address on File | | | | | | |
| VARIETY CARE | TARA MCMILLEN | PO BOX 2098 | | OKLAHOMA CITY | OK | 73107 | |
| VARNELL, CODY | Address on File | | | | | | |
| VARTA, MOSTAFA | Address on File | | | | | | |
| Vasquez Rodriguez, Hector | Address on File | | | | | | |
| Vasquez Rodriguez, Hector | Address on File | | | | | | |
| VASQUEZ, ALBERTO | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Vasquez, Antonio | Address on File | | | | | | |
| VASQUEZ, CALEB | Address on File | | | | | | |
| Vasquez, Carla | Address on File | | | | | | |
| Vasquez, Carlos | Address on File | | | | | | |
| VASQUEZ, ERIKA | Address on File | | | | | | |
| Vasquez, Ivan | Address on File | | | | | | |
| VASQUEZ, JAVIER | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| VASQUEZ, JORGE | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Vasquez, Laura | Address on File | | | | | | |
| VASQUEZ, LAURA | Address on File | | | | | | |
| VASQUEZ, LORENA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| VASQUEZ, LOURDES | Address on File | | | | | | |
| VASQUEZ, MARIA | Address on File | | | | | | |
| Vasquez, Nichole | Address on File | | | | | | |
| VASQUEZ, RICARDO | Address on File | | | | | | |
| Vasquez, Ruby | Address on File | | | | | | |
| Vasquez, Virginia | Address on File | | | | | | |
| VASSAR, JEREMIAH | Address on File | | | | | | |
| VASTINE, KAREN | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|-----------|---------|
| VAUGHAN, CADE | Address on File | | | | | | |
| VAUGHAN, KENSEN | Address on File | | | | | | |
| Vaughan, Melissa | Address on File | | | | | | |
| Vaughn, Allison | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| VAUGHN, BRIAN | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| VAUGHN, DUSTIN | Address on File | | | | | | |
| VAUGHN, JASON | Address on File | | | | | | |
| Vaughn, Jordan | Address on File | | | | | | |
| VAUGHN, LANNETTE | Address on File | | | | | | |
| VAUGHN, THOMAS | Address on File | | | | | | |
| VAZQUEZ DE SAPP, OLGA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| VAZQUEZ GARCIA, JUANA | Address on File | | | | | | |
| Vazquez Perez, Alejandra | Address on File | | | | | | |
| VAZQUEZ SANCHEZ, ALAN | Address on File | | | | | | |
| VAZQUEZ, ADRIANA | Address on File | | | | | | |
| VAZQUEZ, ANTHONY | Address on File | | | | | | |
| VAZQUEZ, CARLOS | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Vazquez, Christina | Address on File | | | | | | |
| Vazquez, Daniel | Address on File | | | | | | |
| VAZQUEZ, DANYS | Address on File | | | | | | |
| Vazquez, Devon | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Vazquez, Domitila | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Vazquez, Eduardo | Address on File | | | | | | |
| VAZQUEZ, GUILLERMINA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Vazquez, Jennifer | Address on File | | | | | | |
| VAZQUEZ, JOSE | Address on File | | | | | | |
| VAZQUEZ, KELLI | Address on File | | | | | | |
| Vazquez, Maria | Address on File | | | | | | |
| VAZQUEZ, MAURICIO | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| VAZQUEZ, PATRICIA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Vazquez, Samantha | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| VAZQUEZ, SIUL | Address on File | | | | | | |
| VAZQUEZ-MERAZ, JENNIFER | Address on File | | | | | | |
| VEACH, MELISSA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| VEALS, DAVID | Address on File | | | | | | |
| Veasey, Johnny | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| VEASLEY, TASHA | Address on File | | | | | | |
| VEASMAN, STEVEN | Address on File | | | | | | |
| VEGA, GABRIEL | Address on File | | | | | | |
| VEGA, IVAN | Address on File | | | | | | |
| VEGA, JAVIER | Address on File | | | | | | |
| VEGA, KIAHNA | Address on File | | | | | | |
| Vega, Mario | Address on File | | | | | | |
| Vega, Rachael | Address on File | | | | | | |
| Vega, Ramon | Address on File | | | | | | |
| Vega, Rosa | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Vega, Violeta | Address on File | | | | | | |
| VEGA, YESICA | Address on File | | | | | | |
| VELA, ANGELIQUE | Address on File | | | | | | |
| VELA, ARIANA | Address on File | | | | | | |
| VELA, SHIANN | Address on File | | | | | | |
| VELASQUEZ, AARON | Address on File | | | | | | |
| VELASQUEZ, BRANDON | Address on File | | | | | | |
| VELASQUEZ, CARLOS | Address on File | | | | | | |
| Velasquez, Devon | Address on File | | | | | | |
| VELASQUEZ, ESTEBAN | Address on File | | | | | | |
| VELASQUEZ, FATIMA | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| Velasquez, Jackie | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| VELASQUEZ, JENNIFER | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| VELASQUEZ, JENNIFER | Address on File | | | | | | |
| Velasquez, Luis | Address on File | | | | | | |
| Velasquez, Tatum | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| VELAZQUES, ROXANA | Address on File | | | | | | |
| VELAZQUEZ ACOSTA, GUADALUPE | Address on File | | | | | | |
| Velazquez Garcia, Yahaira | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| VELAZQUEZ, CORINA | Address on File | | | | | | |
| VELAZQUEZ, DIANA | Address on File | | | | | | |
| VELAZQUEZ, EVELIA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| VELAZQUEZ, GUADALUPE | Address on File | | | | | | |
| VELAZQUEZ, JOSE | Address on File | | | | | | |
| VELAZQUEZ, JUAN | Address on File | | | | | | |
| VELAZQUEZ, JUANA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Velazquez, Leonardo | Address on File | | | | | | |
| VELAZQUEZ, MARGARITA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| VELAZQUEZ, MARIO | Address on File | | | | | | |
| VELAZQUEZ, NELLY | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| VELAZQUEZ, YADIRA | Address on File | | | | | | |
| VELEZ G., JOSE | Address on File | | | | | | |
| VELEZ, ROBERTO | Address on File | | | | | | |
| Veliz, Christian | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| VELMER HEAP.O. BOX 1 | P.O. BOX 177530 | | | IRVING | TX | 75017-7530 | |
| VELO, CESAR | Address on File | | | | | | |
| VENABLE, GILBERT | Address on File | | | | | | |
| VENCES, ANSELMA | Address on File | | | | | | |
| VENCES, CINDY | Address on File | | | | | | |
| VENEGAS, ANDREA | Address on File | | | | | | |
| VENTURA PONCE, GLADIS | Address on File | | | | | | |
| VERA CRUZ PROPERTIES LP | P O BOX 10326 | | | PORTLAND | OR | 97296 | |
| Vera Rojas, Leslie | Address on File | | | | | | |
| VERA, ALMA | Address on File | | | | | | |
| VERA, JOSE | Address on File | | | | | | |
| Vera-Ilett, Julian | Address on File | | | | | | |
| Veranes, Belkis | Address on File | | | | | | |
| VERASTEGUI, BEATRICE | Address on File | | | | | | |
| Vercher, Antoin | Address on File | | | | | | |
| VERDIGRIS SENIOR LOCK IN BOOSTERS | 8204 EAST 540 ROAD | | | CLAREMORE | OK | 74019 | |
| VERDIGRIS VALLEY ELECTRIC COOP INC. | P. O. BOX 219 | | | COLLINSVILLE | OK | 74021-0219 | |
| VERIFONE, INC | LOCKBOX # 774060 | 4060 SOLUTIONS CENTER | | CHICAGO | IL | 60677 | |
| VERIZON CONFERENCING P.O. BOX 371838 | PO BOX 660794 | | | DALLAS | TX | 75266-0206 | |
| VERMILYEA, TRISTIN | Address on File | | | | | | |
| VERNER, BENJAMIN | Address on File | | | | | | |
| VERNER, EARL | Address on File | | | | | | |
| Vernon Plumbing | Address Unknown | | | | | | |
| Vernon, Walker | Address on File | | | | | | |
| Vertison, ChaLeiyah | Address on File | | | | | | |
| Vertz, Isaac | Address on File | | | | | | |
| VERTZ, NAOMI | Address on File | | | | | | |
| VESCORP CONTRUCTION, LLC dba CHAVEZ CONCRETE CUTTING | 4422 S PEACHTREE RD | | | BALCH SPRINGS | TX | 75180 | |
| VESLEY, INDIRA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Vessey, Cierra | Address on File | | | | | | |
| VESTALS FOODS LLC | VESTALS CATERING | 601 N HASKELL AVE | | DALLAS | TX | 75246 | |
| VIA DATA & MARKETING SERVICES | 1600 COTTONTAIL LN. | | | SOMERSET | NJ | 08873 | |
| VIALPANDO, RANDI | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| Vic's Lawn Care | Address Unknown | | | | | | |
| VICENTE, EDGAR | Address on File | | | | | | |
| Vick, Kaegen | Address on File | | | | | | |
| Vickers, Jeff | Address on File | | | | | | |
| VIC'S LAWN SERVICE | DBA VIC'S LAWN SERVICE | P. O. BOX 6014 | | LUBBOCK | TX | 79413 | |
| VICTOR, CAILIN | Address on File | | | | | | |
| VICTORY CHRISTIAN CENTER | JEN CONAUGHTY | 4300 N MACARTHUR BLVD | | OKLAHOMA CITY | OK | 73122 | |
| VIDATO, ARTHUR | Address on File | | | | | | |
| VIDAUNTAE CHARLTON | C/O GEOFF GARMHAUSEN | 10417 CHAMPIONSHIP CT | | PROSPECT | KY | 40059 | |
| VIERA, EMANUEL | Address on File | | | | | | |
| VIERRA, AMBER | Address on File | | | | | | |
| VIGIL, DOMINIC | Address on File | | | | | | |
| Vigil, Isaac | Address on File | | | | | | |
| VIGIL, JACOB | Address on File | | | | | | |
| VIGIL, SONJIA | Address on File | | | | | | |
| VILA GUILLEN, VANIA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Vilano, Gabriel | Address on File | | | | | | |
| VILES, COLTON | Address on File | | | | | | |
| Villa, Dolores | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| VILLA, JESSICA | Address on File | | | | | | |
| VILLA, MARIA | Address on File | | | | | | |
| Villa, Mia | Address on File | | | | | | |
| VILLA, NEOMI | Address on File | | | | | | |
| VILLA, NICHOLAS | Address on File | | | | | | |
| VILLALOBOS, BERTHA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| VILLALOBOS, NICK | Address on File | | | | | | |
| VILLALOBOS, ROCIO | Address on File | | | | | | |
| VILLALON, SILVIA | Address on File | | | | | | |
| Villalpando, Leticia | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| VILLANUEVA ZARAGOZA, DANIELA | Address on File | | | | | | |
| VILLANUEVA, ESMERALDA | Address on File | | | | | | |
| VILLANUEVA, KRYSTAL | Address on File | | | | | | |
| Villanueva, Lizbeth | Address on File | | | | | | |
| Villanueva, Nathen | Address on File | | | | | | |
| Villanueva, Olga | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Villar Godinez, Amy | Address on File | | | | | | |
| Villar Godinez, Priscilla | Address on File | | | | | | |
| Villarreal, Ismael | Address on File | | | | | | |
| Villarreal, Israel | Address on File | | | | | | |
| VILLARREAL, KRYSTAL | Address on File | | | | | | |
| VILLARREAL, ROSIE | Address on File | | | | | | |
| VILLASANA, JENIXA | Address on File | | | | | | |
| VILLASANA, MARIA | Address on File | | | | | | |
| VILLASENOR, AMBER | Address on File | | | | | | |
| VILLAVICENCIO-RAMIREZ, JOSE | Address on File | | | | | | |
| Villeda, Luis | Address on File | | | | | | |
| VILLEDA, YESENIA | Address on File | | | | | | |
| VILLEGAS, BERENICE | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Villegas, Elizabeth | Address on File | | | | | | |
| Villegas, Leidy | Address on File | | | | | | |
| VILLEGAS, LEONOR | Address on File | | | | | | |
| VILLEGAS, ROBERTA | Address on File | | | | | | |
| VILLELA, JOSE | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| VILLENA, CASY | Address on File | | | | | | |
| VILLENA, EVA | Address on File | | | | | | |
| VINCENT, JOEL | Address on File | | | | | | |
| Vines, Trenton | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|------------|---------|
| VINEY, ELI | Address on File | | | | | | |
| VINSON & ELKINS LLP | P O BOX 301019 | | | DALLAS | TX | 75303-1019 | |
| Vinson, Trevor | Address on File | | | | | | |
| VINTON, BRANDON | Address on File | | | | | | |
| Vinton, Destiny | Address on File | | | | | | |
| Vinyard Foods | 330 NE 36th St | Richard Cusack | Sales | Oklahoma City | OK | 73105 | |
| VINYARD FRUIT AND VEGETABLE CO | PO BOX 2778 | | | OKLAHOMA CITY | OK | 73101 | |
| Viola, John | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Viramontes, Marisol | Address on File | | | | | | |
| VIRANI, SHANILA | Address on File | | | | | | |
| virgil, dejuan | Address on File | | | | | | |
| VISUAL TEACHINGS FROM GENESIS TO REVELATION | JIMMIE GAUTT | PO BOX 740894 | | DALLAS | TX | 75374 | |
| Vite-Santes, LoriAmanda | Address on File | | | | | | |
| VIZUET, MARIA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Vizueta, Bryan | Address on File | | | | | | |
| VIZZUETT, ANDREA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| VO, DANIEL | Address on File | | | | | | |
| VOGEL, LARRY | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| VOGL, PATIENCE | Address on File | | | | | | |
| Vollenhals, Austin | Address on File | | | | | | |
| VOND, NICHOLAS | Address on File | | | | | | |
| VOSS LIGHTING | PO BOX 22159 | | | LINCOLN | NE | 68542.2159 | |
| Voss, Erin | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Voss, Mellany | Address on File | | | | | | |
| VU, YEN-SOPHIA | Address on File | | | | | | |
| WA PORTER ELEMENTARY PTA | AMY BAGLEY | 2750 PRESTONDALE DR | | HURST | TX | 76054 | |
| WABASH VALLEY MANUFACTURING, INC. | 5298 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| Wachs Capital Limited Partnership | 27450 Sherlock Court | | | Los Altos Hills | CA | 94022 | |
| WACO CARBO | 431 LA SALLE AVE. | | | WACO | TX | 76706 | |
| WACO-MCLEN225 W. WAC | 225 W. WACO DRIVE | | | WACO | TX | 76707 | |
| Waco-McLennon County | 225 W. Waco Drive | | | Waco | TX | 76707 | |
| WADDLE, CRYSTAL | Address on File | | | | | | |
| WADE, BIANCA | Address on File | | | | | | |
| WADE, BRITTANY | Address on File | | | | | | |
| WADE, BRITTANY | Address on File | | | | | | |
| Wade, Chandler | Address on File | | | | | | |
| WADE, CHIANNE | Address on File | | | | | | |
| WADE, GAYLE | Address on File | | | | | | |
| Wade, James | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| WADE, REGINA | Address on File | | | | | | |
| WADE, TYLER | Address on File | | | | | | |
| Wadley, Daquon | Address on File | | | | | | |
| WAGENBLATT, JOSHUA | Address on File | | | | | | |
| WAGNER, AARON | Address on File | | | | | | |
| WAGNER, GEORGE | Address on File | | | | | | |
| WAGNER, MATRISHA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Wagner, Phillip | Address on File | | | | | | |
| Wagner, Shyanne | Address on File | | | | | | |
| Wagner, Vance | Address on File | | | | | | |
| WAGNON, THOMAS | Address on File | | | | | | |
| WAHKINNEY, ABRAHAM | Address on File | | | | | | |
| WAIGWA, NELSON | Address on File | | | | | | |
| Wainionpa, Jonathan | Address on File | | | | | | |
| Waitman, Aydrianna | Address on File | | | | | | |
| WAITS, ANDREW | Address on File | | | | | | |
| WAJDA, TRISTEN | Address on File | | | | | | |
| Wakefield, Jaycia | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|------------|---------|
| WAKEMAN, KASEY | Address on File | | | | | | |
| Wakolee, Kira | Address on File | | | | | | |
| WALDEN, BRETT | Address on File | | | | | | |
| WALDO, NATHANIAL | Address on File | | | | | | |
| Waldon, Larry | Address on File | | | | | | |
| Waldon, Tosjanae | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| WALDRIP, JONATHAN | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Walker Cole, Kelsie | Address on File | | | | | | |
| WALKER PARTNERS LLC | 823 WASHINGTON AVE | SUITE 100 | | WACO | TX | 76701 | |
| Walker, Angel | Address on File | | | | | | |
| WALKER, ANGIE | Address on File | | | | | | |
| WALKER, ANTHONY | Address on File | | | | | | |
| WALKER, ANTONIO | Address on File | | | | | | |
| Walker, Caleb | Address on File | | | | | | |
| WALKER, CAROL | Address on File | | | | | | |
| WALKER, CHARLES | Address on File | | | | | | |
| Walker, Clairrissa | Address on File | | | | | | |
| WALKER, COURTISHA | Address on File | | | | | | |
| Walker, Dahmikel | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Walker, Dajsia | Address on File | | | | | | |
| Walker, Dale | Address on File | | | | | | |
| Walker, Devon | Address on File | | | | | | |
| WALKER, DIANA | Address on File | | | | | | |
| Walker, Dominique | Address on File | | | | | | |
| Walker, Elijah | Address on File | | | | | | |
| WALKER, ELOISE | Address on File | | | | | | |
| Walker, Erika | Address on File | | | | | | |
| Walker, Haley | Address on File | | | | | | |
| Walker, Jabrina | Address on File | | | | | | |
| WALKER, JAKAYLA | Address on File | | | | | | |
| WALKER, JAMES | Address on File | | | | | | |
| WALKER, JASMINE | Address on File | | | | | | |
| Walker, Jeremiah | Address on File | | | | | | |
| Walker, Jerry | Address on File | | | | | | |
| Walker, Jordon | Address on File | | | | | | |
| Walker, Joshua | Address on File | | | | | | |
| Walker, Joshua | Address on File | | | | | | |
| Walker, Laci | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| WALKER, LADARREN | Address on File | | | | | | |
| WALKER, LAKISHA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| WALKER, LASHA | Address on File | | | | | | |
| WALKER, LORENZO | Address on File | | | | | | |
| WALKER, LORRAINE | Address on File | | | | | | |
| WALKER, MARCUS | Address on File | | | | | | |
| Walker, Michelle | Address on File | | | | | | |
| Walker, Nathanial | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| WALKER, PATRICE | Address on File | | | | | | |
| Walker, Phylicia | Address on File | | | | | | |
| Walker, Prince | Address on File | | | | | | |
| WALKER, QUINCY | Address on File | | | | | | |
| WALKER, RASHAWN | Address on File | | | | | | |
| WALKER, REYNA | Address on File | | | | | | |
| Walker, Robin | Address on File | | | | | | |
| Walker, Russell | Address on File | | | | | | |
| WALKER, SAMUEL | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| WALKER, STASHA | Address on File | | | | | | |
| WALKER, TATIONNA | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|------------|---------|
| WALKER, TA'VION | Address on File | | | | | | |
| WALKER, TIA | Address on File | | | | | | |
| WALKER, TYRONE | Address on File | | | | | | |
| WALKER, VERSEAN | Address on File | | | | | | |
| WALKER, WHITNEY | Address on File | | | | | | |
| WALKER, ZACHARY | Address on File | | | | | | |
| WALL, DAMON | Address on File | | | | | | |
| WALL, JOE (WILLIAM) | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| WALL, TRACY | Address on File | | | | | | |
| WALL, WILLIAM | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Wall, Zachary | Address on File | | | | | | |
| Wall, Zoey | Address on File | | | | | | |
| WALLACE JR, DANNY | Address on File | | | | | | |
| WALLACE, ABRION | Address on File | | | | | | |
| WALLACE, AVERY | Address on File | | | | | | |
| WALLACE, BRIAN | Address on File | | | | | | |
| WALLACE, CAM'RON | Address on File | | | | | | |
| WALLACE, DACIA | Address on File | | | | | | |
| WALLACE, JOHNATHAN | Address on File | | | | | | |
| WALLACE, JUSTIN | Address on File | | | | | | |
| Wallace, Kameron | Address on File | | | | | | |
| WALLACE, KASSYDI | Address on File | | | | | | |
| WALLACE, KAYLA | Address on File | | | | | | |
| Wallace, Kayleigh | Address on File | | | | | | |
| Wallace, Khyree | Address on File | | | | | | |
| WALLACE, MICHAEL | Address on File | | | | | | |
| WALLACE, SHAVELLE | Address on File | | | | | | |
| WALLACE, SHICOLETTE | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| WALLACE, TERESA | Address on File | | | | | | |
| Wallace, Tyus | Address on File | | | | | | |
| WALLACE-ALLEN, JASMINE | Address on File | | | | | | |
| WALLACE-TURNER, TICHINA | Address on File | | | | | | |
| Wallar, Moria | Address on File | | | | | | |
| Wallen, Amber | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| WALLER IV, AARON | Address on File | | | | | | |
| Waller, Allyssa | Address on File | | | | | | |
| Waller, Daeshaun | Address on File | | | | | | |
| Waller, Jamie | Address on File | | | | | | |
| WALLER, JEROME | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| WALLER, KIRK | Address on File | | | | | | |
| WALLER, TIMOTHY | Address on File | | | | | | |
| WALLER, TRACI | Address on File | | | | | | |
| WALLEY, DANNY | Address on File | | | | | | |
| WALLEY, SCOTT | Address on File | | | | | | |
| WALLIS, CODY | Address on File | | | | | | |
| Wallis, Jason | Address on File | | | | | | |
| Wallis, Makaria | Address on File | | | | | | |
| Walls, Jarvis | Address on File | | | | | | |
| WALLS, STEPHANIE | Address on File | | | | | | |
| WALLS, TARA | Address on File | | | | | | |
| WALSH, ASHLEY | Address on File | | | | | | |
| WALSH, BRANDON | Address on File | | | | | | |
| WALSH, JOSHUA | Address on File | | | | | | |
| WALSH, MICHAEL | Address on File | | | | | | |
| Walters, Brandy | Address on File | | | | | | |
| WALTERS, BRUTTUS | Address on File | | | | | | |
| WALTERS, CODY | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| WALTERS, ERIC | Address on File | | | | | | |
| WALTERS, GARRETT | Address on File | | | | | | |
| WALTERS, MICHAEL | Address on File | | | | | | |
| Walters, Trevor | Address on File | | | | | | |
| Walters, Zachary | Address on File | | | | | | |
| WALTON, ADAM | Address on File | | | | | | |
| WALTON, LUKE | Address on File | | | | | | |
| Walton, TeKarius | Address on File | | | | | | |
| Wamego, Cole | Address on File | | | | | | |
| WAMEGO, WENDI | Address on File | | | | | | |
| Wang, Yuwen | Address on File | | | | | | |
| WARD, CHRISTOPHER | Address on File | | | | | | |
| Ward, Destiny | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| WARD, GABRIEL | Address on File | | | | | | |
| Ward, Jazmine | Address on File | | | | | | |
| Ward, Jeremy | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Ward, Jessica | Address on File | | | | | | |
| WARD, LISA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Ward, Robert | Address on File | | | | | | |
| WARD, ROSA | Address on File | | | | | | |
| WARD, RYAN | Address on File | | | | | | |
| WARD, SACHINAH | Address on File | | | | | | |
| Ward, Sammy | Address on File | | | | | | |
| Ward, Shantal | Address on File | | | | | | |
| Ward, Starla | Address on File | | | | | | |
| WARD, TOMMY | Address on File | | | | | | |
| Warden, Devin | Address on File | | | | | | |
| WARDEN, MATTHEW | Address on File | | | | | | |
| WARDS, JAIMEE | Address on File | | | | | | |
| WARDS, TAMMY | Address on File | | | | | | |
| WARE II, DAVID | Address on File | | | | | | |
| Ware, Brandon | Address on File | | | | | | |
| WARE, JORDAN | Address on File | | | | | | |
| Ware, Shelby | Address on File | | | | | | |
| Warford, Jade | Address on File | | | | | | |
| WARFORD, JONATHAN | Address on File | | | | | | |
| WARFORD, KAYLA | Address on File | | | | | | |
| WARINER, RUSSELL | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Warledo, Frieda | Address on File | | | | | | |
| WARNER, BOBBY | Address on File | | | | | | |
| WARNER, CHEYENNE | Address on File | | | | | | |
| WARNER, CHRIS | Address on File | | | | | | |
| Warner, Jonathan | Address on File | | | | | | |
| Warning, Joshua | Address on File | | | | | | |
| WARNOCK, SUSAN | Address on File | | | | | | |
| WARREN, BRIAN | Address on File | | | | | | |
| WARREN, BRODRICK | Address on File | | | | | | |
| Warren, Chelsea | Address on File | | | | | | |
| WARREN, CODY | Address on File | | | | | | |
| Warren, Douglas | Address on File | | | | | | |
| WARREN, EDNA | Address on File | | | | | | |
| WARREN, JAKE | Address on File | | | | | | |
| WARREN, JAVIER | Address on File | | | | | | |
| WARREN, JESSICA | Address on File | | | | | | |
| Warren, Quadrixa | Address on File | | | | | | |
| WARREN, SHYREN | Address on File | | | | | | |
| WARREN, STEVEN | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|-----------|---------|
| Warren, Sumaree | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Warrior, Michael | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| WARSAME, ZAKIRIYE | Address on File | | | | | | |
| Warthon, Brandon | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| WASDEN, JAMES | Address on File | | | | | | |
| WASDEN, TRACI | Address on File | | | | | | |
| WASH, JUNIOR | Address on File | | | | | | |
| WASHBURN, ASHTON | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| WASHINGTON CO TREAS P O BOX 459 | P O BOX 759 | ROOM 101 | | BARTLESVILLE | OK | 74005-0759 | |
| WASHINGTON COUNTY RWD #3 | P. O. BOX 70 | | | COLLINSVILLE | OK | 74021 | |
| Washington County Treasurer | 420 S. Johnstone Room 101 | | | Bartlesville | OK | 74003 | |
| Washington, Amari | Address on File | | | | | | |
| Washington, Anthony | Address on File | | | | | | |
| WASHINGTON, ARLANDO | Address on File | | | | | | |
| Washington, Artavious | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| WASHINGTON, BEVERLY | Address on File | | | | | | |
| Washington, Caylon | Address on File | | | | | | |
| WASHINGTON, CURTIS | Address on File | | | | | | |
| Washington, Damien | Address on File | | | | | | |
| WASHINGTON, DANIEL | Address on File | | | | | | |
| WASHINGTON, DAVID | Address on File | | | | | | |
| WASHINGTON, DREAUN | Address on File | | | | | | |
| WASHINGTON, EMMANUEL | Address on File | | | | | | |
| Washington, Jalisa | Address on File | | | | | | |
| Washington, Jamal | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| WASHINGTON, JAMES | Address on File | | | | | | |
| WASHINGTON, JAVERYON | Address on File | | | | | | |
| Washington, Jennifer | Address on File | | | | | | |
| WASHINGTON, JENNIFER | Address on File | | | | | | |
| Washington, Jessica | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Washington, Jovun | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| WASHINGTON, KASHYREAN | Address on File | | | | | | |
| WASHINGTON, KAYATTA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Washington, Kevin | Address on File | | | | | | |
| Washington, Kiara | Address on File | | | | | | |
| Washington, Ladosha | Address on File | | | | | | |
| Washington, Lillie | Address on File | | | | | | |
| Washington, Maegan | Address on File | | | | | | |
| Washington, Milton | Address on File | | | | | | |
| WASHINGTON, MONICA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| WASHINGTON, MONICA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| WASHINGTON, NARIYANA | Address on File | | | | | | |
| Washington, Nia | Address on File | | | | | | |
| Washington, Nicholas | Address on File | | | | | | |
| Washington, Olivia | Address on File | | | | | | |
| Washington, Roxana | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Washington, Samantha | Address on File | | | | | | |
| WASHINGTON, SHANTA | Address on File | | | | | | |
| WASHINGTON, SHENICE | Address on File | | | | | | |
| WASHINGTON, TAQUAN | Address on File | | | | | | |
| WASHINGTON, TAUNDRA | Address on File | | | | | | |
| WASHINGTON, TRICIE | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| WASHINGTON, VICTORIA | Address on File | | | | | | |
| Washington, Zaybroine | Address on File | | | | | | |
| WASHINGTON, ZINA | Address on File | | | | | | |
| WASSERSTROM AND SONS INC. | 2300 LOCKBOURNE ROAD | | | COLUMBUS | OH | 43207 | |
| WASTE CONNECTIONS OF KS, INC | 2745 NORTH OHIO | | | WICHITA | KS | 67219 | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|------------|---------|
| WASTE CONNECTIONS OF OK | P.O. BOX 660177 | | | DALLAS | TX | 75266-0177 | |
| WASTE CONNECTIONS OF OK - ROCKWELL | 4625 SOUTH ROCKWELL | | | OKLAHOMA CITY | OK | 73179-6415 | |
| WASTE MANAGEMENT | P.O. BOX 660345 | | | DALLAS | TX | 75266-0345 | |
| WASTE MANAGEMENT OF OKLAHOMA CITY | P.O. BOX 78251 | | | PHOENIX | AZ | 85062-8251 | |
| WASTE MANAGEMENT OF TEXAS INC | P O BOX 660345 | | | DALLAS | TX | 75266 | |
| Watashe, Marissa | Address on File | | | | | | |
| WATERS, DAWN | Address on File | | | | | | |
| WATERS, FORREST | Address on File | | | | | | |
| Waters, Genaro | Address on File | | | | | | |
| WATERS, MALEK | Address on File | | | | | | |
| Watkins, Dakota | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| WATKINS, HERBERT | Address on File | | | | | | |
| WATKINS, JOHN | Address on File | | | | | | |
| Watkins, Karen | Address on File | | | | | | |
| Watkins, Kimberly | Address on File | | | | | | |
| WATKINS, KYLE | Address on File | | | | | | |
| Watkins, Lamont | Address on File | | | | | | |
| WATKINS, LOAN | Address on File | | | | | | |
| Watkins, Nastaja | Address on File | | | | | | |
| WATKINS, NICHOLAS | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Watkins, Sarah | Address on File | | | | | | |
| WATKINS, SHALEE | Address on File | | | | | | |
| Watkins, Shunkedra | Address on File | | | | | | |
| Watkins, Torren | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| WATLEY, SATIN | Address on File | | | | | | |
| WATSON MST PTA TEXAS CONGRESS | KAREN WADE | | | GARLAND | TX | 75041 | |
| Watson, Aarika | Address on File | | | | | | |
| WATSON, ADRIANA | Address on File | | | | | | |
| Watson, Almeta | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| WATSON, ALYSSA | Address on File | | | | | | |
| WATSON, BREONA | Address on File | | | | | | |
| Watson, Cedric | Address on File | | | | | | |
| WATSON, HALEY | Address on File | | | | | | |
| Watson, Justis | Address on File | | | | | | |
| Watson, Paul | Address on File | | | | | | |
| Watson, Seth | Address on File | | | | | | |
| WATSON, TARRANCE | Address on File | | | | | | |
| WATSON, TIMOTHY | Address on File | | | | | | |
| WATSON, VICTOR | Address on File | | | | | | |
| WATTS, ANDREW | Address on File | | | | | | |
| WATTS, APRIL | Address on File | | | | | | |
| WATTS, ELIZABETH | Address on File | | | | | | |
| WATTS, IAIN | Address on File | | | | | | |
| Watts, Keyin | Address on File | | | | | | |
| WATTS, MICHELLE | Address on File | | | | | | |
| WATTS, NATALIE | Address on File | | | | | | |
| WATTS, TIMOTHY | Address on File | | | | | | |
| WAYMAN, SETH | Address on File | | | | | | |
| WCA WASTE CORPORATION | P.O. BOX 553166 | | | DETROIT | MI | 48255-3166 | |
| WCCHD | Retail Food Inspection Services | 303 S Main St | | Georgetown | TX | 78626 | |
| WCCHD | Retail Food Inspection Services | 211 Commerce | Ste. 111 | Round Rock | TX | 78664 | |
| WEATHER TRENDS INTERNATIONAL, INC. | 1495 VALLEY CTR PKWY | SUITE 300 | | BETHLEHEM | PA | 18017 | |
| WEATHERBORN, JUDITH | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| WEATHERFORD INDEPENDENT SCHOOL DISTRICT | 1100 LONGHORN DR. | | | WEATHERFORD | TX | 76086 | |
| WEATHERFORD, KORINNE | Address on File | | | | | | |
| WEATHERLY, MONNY | Address on File | | | | | | |
| Weathersby, Krystal | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc..., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|------------|---------|
| WEATHERSBY, MARVIN | Address on File | | | | | | |
| WEATHERTON, RANDEZSHAE | Address on File | | | | | | |
| WEAVER, BRANDY | Address on File | | | | | | |
| WEAVER, CARL | Address on File | | | | | | |
| Weaver, Josefina | Address on File | | | | | | |
| WEAVER, KIMBERLY | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Weaver, Mackenzie | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| WEAVER, MARY | Address on File | | | | | | |
| Weaver, Samuel | Address on File | | | | | | |
| WEAVER-GRAY, VANNESSA | Address on File | | | | | | |
| Webb III, Frank | Address on File | | | | | | |
| Webb, Dalton | Address on File | | | | | | |
| WEBB, EMMANUEL | Address on File | | | | | | |
| Webb, Gregory | Address on File | | | | | | |
| WEBB, JAMESHA | Address on File | | | | | | |
| WEBB, LOGAN | Address on File | | | | | | |
| Webb, Mahnatus | Address on File | | | | | | |
| WEBB, MALCOLMN | Address on File | | | | | | |
| WEBB, MEGAN | Address on File | | | | | | |
| Webb, Morgan | Address on File | | | | | | |
| WEBB, SAVANNAH | Address on File | | | | | | |
| Webb, Shimeka | Address on File | | | | | | |
| WEBB, TEARRA | Address on File | | | | | | |
| Webb, William | Address on File | | | | | | |
| Webb-Hale, Rycha | Address on File | | | | | | |
| Weber Vista, L.P. | 16000 Dallas Parkway #300 | | | Dallas | TX | 75248 | |
| WEBER, JOHNATHON | Address on File | | | | | | |
| WEBER, SAMANTHA | Address on File | | | | | | |
| WEBSTER, DAVION | Address on File | | | | | | |
| Webster, Kanria | Address on File | | | | | | |
| Webster, Lacey | Address on File | | | | | | |
| Webster, ShaiMarii | Address on File | | | | | | |
| WEBSTER, ZANE | Address on File | | | | | | |
| WEBSTER, ZOEY | Address on File | | | | | | |
| Weeden, Arvella | Address on File | | | | | | |
| Weeden, Dariyon | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Weeks, Monica | Address on File | | | | | | |
| Wegley, Barbara | Address on File | | | | | | |
| WEHRLI, DEBRA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| WEIS, ASHLEY | Address on File | | | | | | |
| WEIS, JENNIFER | Address on File | | | | | | |
| Weischedel, Melissa | Address on File | | | | | | |
| WELCH, ALEXANDER | Address on File | | | | | | |
| Welch, Demetri | Address on File | | | | | | |
| WELCH, LINDA | Address on File | | | | | | |
| Welch, Makayla | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| WELCH, MARCUS | Address on File | | | | | | |
| WELCH, MICHAEL | Address on File | | | | | | |
| Welch, Shawn | Address on File | | | | | | |
| WELCH, TOMMY | Address on File | | | | | | |
| WELDON WILSON ELECTRIC, INC. | 4507 DANHILL DRIVE | | | BROWNWOOD | TX | 76801 | |
| WELLBORN SIGN CO. | 700 E. 10TH | | | AMARILLO | TX | 79101 | |
| Wells Fargo | 3701 Belt Line Rd | | | Addison | TX | 75001 | |
| Wells Fargo | 9021 W University Dr McKinney TX 75071 | | | McKinney | TX | 75071 | |
| Wells Fargo | 801 E Park Blvd | | | Plano | TX | 75074 | |
| Wells Fargo | 112 N Catherine St | | | TERRELL | TX | 75160 | |
| Wells Fargo | 1111North Highway 77 | | | Waxahachie | TX | 75168 | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|------------|---------|
| Wells Fargo | 5295 S. Cooper St. | | | Arlington | TX | 76017 | |
| Wells Fargo | 1131 SW Wilshire Boulevard | | | BURLESON | TX | 76028 | |
| Wells Fargo | 6301 North Beach Street | | | FORT WORTH | TX | 76102 | |
| Wells Fargo | 8800 Camp Bowie West Blvd | | | FORT WORTH | TX | 76108 | |
| Wells Fargo | 5651 East Lancaster Avenue | | | FORT WORTH | TX | 76112 | |
| Wells Fargo | 5900 W Slaughter Ln | | | Austin | TX | 78749 | |
| WELLS FARGO FINANCIAL LEASING DBA GE EQPT SMALL TICKET SRS 2014 | WELLS FARGO VENDOR FIN SERV | PO BOX 105710 | | ATLANTA | GA | 30348-5710 | |
| Wells, Corey | Address on File | | | | | | |
| WELLS, DEAJANAY | Address on File | | | | | | |
| Wells, Hunter | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| WELLS, JASON | Address on File | | | | | | |
| Wells, Josh | Address on File | | | | | | |
| Wells, Julia | Address on File | | | | | | |
| WELLS, MARTIN | Address on File | | | | | | |
| Wells, Micasha | Address on File | | | | | | |
| Wells, Tayler | Address on File | | | | | | |
| WELTER, TRAVIS | Address on File | | | | | | |
| WENTWOOD MGMT, LTD | DAN BRAGG | 11518 REEDER | | DALLAS | TX | 75229-2180 | |
| WEP LIFESTYLE CENTER | PROPERTY OWNERS ASSOCIATION INC. | 432 S. MUSTANG RD., STE. C | | YUKON | OK | 73099 | |
| Werley, Christina | Address on File | | | | | | |
| WERONIECKI, GEOFF | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Wesson, Rafael | Address on File | | | | | | |
| WEST, AKIRA | Address on File | | | | | | |
| WEST, ALEXANDER | Address on File | | | | | | |
| WEST, ALLEXIA | Address on File | | | | | | |
| West, Ariel | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| WEST, BETH | Address on File | | | | | | |
| WEST, BRADLEY | Address on File | | | | | | |
| West, Chris | Address on File | | | | | | |
| WEST, DANTA | Address on File | | | | | | |
| West, Devin | Address on File | | | | | | |
| West, Jacob | Address on File | | | | | | |
| WEST, JERMAINE | Address on File | | | | | | |
| WEST, JOSHUA | Address on File | | | | | | |
| West, Kaylee | Address on File | | | | | | |
| West, Kenveion | Address on File | | | | | | |
| West, Kiersten | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| West, Kodee | Address on File | | | | | | |
| WEST, KYLE | Address on File | | | | | | |
| WEST, LA | Address on File | | | | | | |
| WEST, MARIAH | Address on File | | | | | | |
| WEST, MELINDA | Address on File | | | | | | |
| WEST, MELVIN | Address on File | | | | | | |
| WEST, ROBERT | Address on File | | | | | | |
| WEST, RYAN | Address on File | | | | | | |
| WEST, SAUTIC | Address on File | | | | | | |
| WESTAR COMMERCIAL REALTY, LLC | 4415 71ST ST STE 12 | | | LUBBOCK | TX | 79424 | |
| WESTAR ENERGY | ATTN: REMITTANCE | 818 S. KANSAS | | TOPEKA | KS | 66612 | |
| WESTAR ENERGY | P. O. BOX 758500 | | | TOPEKA | KS | 66675-8500 | |
| WESTBROOK, DAKOTA | Address on File | | | | | | |
| Westbrook, Samantha | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| WESTBY, BRENDA | Address on File | | | | | | |
| WESTERN, TIMERIC | Address on File | | | | | | |
| WESTEX BUENO, LLC | 1205 Pinehurst Ct. | | | San Angelo | TX | 76904 | |
| WESTFALL, JAKE | Address on File | | | | | | |
| WESTGATE, REESE | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|------------|---------|
| WESTMORE HIGH SCHOOL BAND BOOSTERS | DAVID HARVEY | 12613 S WESTERN AVE | | OKLAHOMA CITY | OK | 73170 | |
| WESTMORELAND, BOBBI | Address on File | | | | | | |
| WESTMORELAND, SCHANTA | Address on File | | | | | | |
| Wetzel, Ethan | Address on File | | | | | | |
| WGBH EDUCATIONAL FOUNDATION | P O BOX 414670 | | | BOSTON | MA | 02241-4670 | |
| Whalen, Savannah | Address on File | | | | | | |
| Whaley, Brandon | Address on File | | | | | | |
| Whatley, Nathaniel | Address on File | | | | | | |
| Wheat, Brianna | Address on File | | | | | | |
| Wheaton, Caleb | Address on File | | | | | | |
| WHEELAN, NICOLE | Address on File | | | | | | |
| Wheeler, Aaron | Address on File | | | | | | |
| Wheeler, Clayton | Address on File | | | | | | |
| WHEELER, DEVIN | Address on File | | | | | | |
| WHEELER, JSON | Address on File | | | | | | |
| WHEELER, RYAN | Address on File | | | | | | |
| Wheeler, Shelby | Address on File | | | | | | |
| WHEELER, VICTOR | Address on File | | | | | | |
| WHERE 2 GET IT, INC. | 222 S HARBOR BLVD | | | ANAHEIM | CA | 92807 | |
| WHERRY, NOHEMI | Address on File | | | | | | |
| WHIDDON, AUSTIN | Address on File | | | | | | |
| WHINERY, JONATHON | Address on File | | | | | | |
| Whinery, Larry | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Whinery, Shelby | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| WHISENHUNT, EVAN | Address on File | | | | | | |
| WHISENHUNT, JOSHUA | Address on File | | | | | | |
| WHITAKER, CHARITY | Address on File | | | | | | |
| WHITAKER, CLINTON | Address on File | | | | | | |
| Whitaker, Hunter | Address on File | | | | | | |
| Whitaker, Jaysun | Address on File | | | | | | |
| WHITAKER, JESSICA | Address on File | | | | | | |
| WHITBEY, BAILEY | Address on File | | | | | | |
| White II, Tico | Address on File | | | | | | |
| WHITE UNICORN LLC | 1444 OAK LAWN #110 | | | DALLAS | TX | 75207 | |
| White, Alexis | Address on File | | | | | | |
| White, Amiee | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| WHITE, ANTHONY | Address on File | | | | | | |
| WHITE, ASHANTI | Address on File | | | | | | |
| White, Ashley | Address on File | | | | | | |
| WHITE, AYKAIA | Address on File | | | | | | |
| WHITE, BETTY | Address on File | | | | | | |
| WHITE, BINJIMIN | Address on File | | | | | | |
| WHITE, BRANDON | Address on File | | | | | | |
| White, Brookelynn | Address on File | | | | | | |
| White, Bruntavius | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| White, Cameron | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| White, Cameron | Address on File | | | | | | |
| white, Candice | Address on File | | | | | | |
| WHITE, CHRISTOPHER | Address on File | | | | | | |
| WHITE, CODY | Address on File | | | | | | |
| WHITE, COLBY | Address on File | | | | | | |
| White, Derdrick | Address on File | | | | | | |
| White, Derek | Address on File | | | | | | |
| WHITE, DEZYRA | Address on File | | | | | | |
| WHITE, EARL | Address on File | | | | | | |
| White, Elondra | Address on File | | | | | | |
| WHITE, FELIX | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| WHITE, HEATHER | Address on File | | | | | | |
| WHITE, HUNTER | Address on File | | | | | | |
| White, Jarred | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| White, Josh | Address on File | | | | | | |
| WHITE, KAYLA | Address on File | | | | | | |
| White, Keandreia | Address on File | | | | | | |
| WHITE, KENDALL | Address on File | | | | | | |
| WHITE, LAKESHA | Address on File | | | | | | |
| WHITE, LEONARD | Address on File | | | | | | |
| WHITE, LORREN | Address on File | | | | | | |
| White, Lynaya | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| White, Makayla | Address on File | | | | | | |
| White, Manuel | Address on File | | | | | | |
| WHITE, MICHAEL | Address on File | | | | | | |
| WHITE, MICHELLE | Address on File | | | | | | |
| White, Misty | Address on File | | | | | | |
| White, Myesha | Address on File | | | | | | |
| WHITE, RODERICK | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| WHITE, ROLAND | Address on File | | | | | | |
| WHITE, RYAN | Address on File | | | | | | |
| WHITE, SAMANTHA | Address on File | | | | | | |
| WHITE, SAMUEL | Address on File | | | | | | |
| White, Sarah | Address on File | | | | | | |
| WHITE, SHAWN | Address on File | | | | | | |
| White, Sidney | Address on File | | | | | | |
| WHITE, SYLVIA | Address on File | | | | | | |
| White, Trace | Address on File | | | | | | |
| White, Trevion | Address on File | | | | | | |
| White, Vincent | Address on File | | | | | | |
| WHITEBEAD, LESLIE | Address on File | | | | | | |
| Whitecrow, Erica | Address on File | | | | | | |
| WHITED, ALEXIS | Address on File | | | | | | |
| Whitehead Jr, Lee | Address on File | | | | | | |
| WHITEHEAD, JOHNATHAN | Address on File | | | | | | |
| WHITEHEAD, LATOYA | Address on File | | | | | | |
| Whitehurst, Daniel | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Whitemon, Jade | Address on File | | | | | | |
| Whiteshirt, Mariah | Address on File | | | | | | |
| WHITESKUNK, JASON | Address on File | | | | | | |
| Whitfield, Kami | Address on File | | | | | | |
| Whitfield, LeeAnne | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Whitfield, Ryan | Address on File | | | | | | |
| Whities, Mahogany | Address on File | | | | | | |
| WHITLEY, CHARIS | Address on File | | | | | | |
| WHITLEY, ELISSA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Whitley, James | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| WHITLEY, JENNIFER | Address on File | | | | | | |
| WHITLEY, JUSTIN | Address on File | | | | | | |
| Whitlock, Dakota | Address on File | | | | | | |
| WHITMAN, TAMERA | Address on File | | | | | | |
| WHITMILL, AMANDA | Address on File | | | | | | |
| Whitson, Hannah | Address on File | | | | | | |
| Whitten-Edwards, Joshua | Address on File | | | | | | |
| WHITTINGHILL DISPOSAL SERVICE | 6000 S. CHEROKEE | | | MUSKOGEE | OK | 74403 | |
| Whittington, Elizabeth | Address on File | | | | | | |
| Whitworth, Jamee | Address on File | | | | | | |
| WHITWORTH, RANDALL | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|------------|---------|
| WHL WELLS ELEMENTARY PTA | 3427 MISSION RIDGE RD | | | PLANO | TX | 75023 | |
| WIACEK, BRENDAN | Address on File | | | | | | |
| WIBBELS, JACKSON | Address on File | | | | | | |
| Wichita Alarm Program | PO Box 1162 | | | Wichita | KS | 67201 | |
| Wichita Alarm Program | 455 N Main, 4th Floor | | | Wichita | KS | 67202 | |
| WICHITA COPO BOX 147 | PO BOX 1471 | | | WICHITA FALLS | TX | 76307-1471 | |
| Wichita County Tax Collector | 600 Scott St | Suite 103 | | Wichita Falls | TX | 76301 | |
| Wichita County Tax Collector | PO Box 1471 | | | Wichita Falls | TX | 76307-1471 | |
| WICHITA FALLS POLICE DEPT ALARM | PUBLIC SAFETY TRAINING CENTER | 710 FLOOD ST. | | WICHITA FALLS | TX | 76301 | |
| WICHITA FAPUBLIC HEA1700 THIRD | PUBLIC HEALTH DISTRICT | 1700 THIRD ST. | | WICHITA FALLS | TX | 76301-2199 | |
| WICKER, BOBBY | Address on File | | | | | | |
| WICKER, CLAUDELLE | Address on File | | | | | | |
| WICKER, KAREN K | CANDOR PUBLIC RELATIONS | 729 W SHERIDAN AVE STE 100 | | OKLAHOMA CITY | OK | 73102 | |
| Wickliffe, Teja | Address on File | | | | | | |
| WIEDENBECK, DEANNA | Address on File | | | | | | |
| WIEGMANN, SCOTT | Address on File | | | | | | |
| Wiggins, Angel | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| WIGGINS, CARLELLE | Address on File | | | | | | |
| WIGGINS, CHELSIE | Address on File | | | | | | |
| WIGGINS, CHRISTY | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Wiggins, Jacob | Address on File | | | | | | |
| WIGGINS, JESSICA | Address on File | | | | | | |
| WIGLEY, CARLOS | Address on File | | | | | | |
| Wikel, Zachary | Address on File | | | | | | |
| WILBORN, DEJNE' | Address on File | | | | | | |
| WILBORN, DESTY'NE | Address on File | | | | | | |
| WILBORN, ZEONTAE | Address on File | | | | | | |
| Wilbourn, Amanda | Address on File | | | | | | |
| WILBOURN, KYLE | Address on File | | | | | | |
| Wilbourn, Michael | Address on File | | | | | | |
| Wilburn, Alexander | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| WILBURN, JULIUS | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| WILCOX, BREANNA | Address on File | | | | | | |
| WILCOX, JASON | Address on File | | | | | | |
| Wilder, Cathelina | Address on File | | | | | | |
| WILDER, MAURIE | Address on File | | | | | | |
| Wilder-Bey, Ronnie | Address on File | | | | | | |
| WILDEVELD JR., GARY | Address on File | | | | | | |
| Wiley, Brittany | Address on File | | | | | | |
| WILEY, DEMETRIA | Address on File | | | | | | |
| WILEY, JUSTIN | Address on File | | | | | | |
| Wiley, Kaden | Address on File | | | | | | |
| Wiley, Melinda | Address on File | | | | | | |
| WILHITE, KNICQUANESIA | Address on File | | | | | | |
| WILHOIT, CHRISTOPHER | Address on File | | | | | | |
| Wilkerson, Dartaveon | Address on File | | | | | | |
| WILKERSON, DEMAREO | Address on File | | | | | | |
| WILKERSON, JIMMIE | Address on File | | | | | | |
| WILKERSON, KYLE | Address on File | | | | | | |
| WILKERSON, TOREY | Address on File | | | | | | |
| WILKINS, ELLE | Address on File | | | | | | |
| Wilkins, Jai | Address on File | | | | | | |
| WILKINSON, JARED | Address on File | | | | | | |
| Will, cameron | Address on File | | | | | | |
| Willard, Daniel | Address on File | | | | | | |
| Willcut, Shailand | Address on File | | | | | | |
| Willey, Rebecca | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|------------|---------|
| Willhite, Rayna | Address on File | | | | | | |
| WILLIAM GAFF DBA HUMANSTORY | 14701 DUCK COVE PL | | | MIDLOTHIAN | VA | 23112 | |
| WILLIAMS | 10321 E. 47TH PLACE | | | TULSA | OK | 74146 | |
| WILLIAMS, AARON | Address on File | | | | | | |
| WILLIAMS, ALEESHA | Address on File | | | | | | |
| Williams, Alessia | Address on File | | | | | | |
| Williams, Alexus | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| WILLIAMS, AMANDA | Address on File | | | | | | |
| WILLIAMS, ANDRELL | Address on File | | | | | | |
| Williams, Anthony | Address on File | | | | | | |
| WILLIAMS, ANTHONY | Address on File | | | | | | |
| Williams, Antonio | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| WILLIAMS, APRIL | Address on File | | | | | | |
| Williams, Armoni | Address on File | | | | | | |
| Williams, Ashley | Address on File | | | | | | |
| WILLIAMS, ASHLEY | Address on File | | | | | | |
| WILLIAMS, ATOSHA | Address on File | | | | | | |
| WILLIAMS, AUBREY | Address on File | | | | | | |
| Williams, Austin | Address on File | | | | | | |
| WILLIAMS, BAILEY | Address on File | | | | | | |
| Williams, Bianca | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Williams, Brady | Address on File | | | | | | |
| Williams, Brandon | Address on File | | | | | | |
| WILLIAMS, BRANDON | Address on File | | | | | | |
| WILLIAMS, BREANAH | Address on File | | | | | | |
| Williams, Breiarry | Address on File | | | | | | |
| WILLIAMS, BRIANA | Address on File | | | | | | |
| Williams, Brianne | Address on File | | | | | | |
| WILLIAMS, CAMETRICE | Address on File | | | | | | |
| Williams, Camille | Address on File | | | | | | |
| WILLIAMS, CAMRYN | Address on File | | | | | | |
| WILLIAMS, CAMTRICE | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Williams, Cedric | Address on File | | | | | | |
| Williams, Celophis | Address on File | | | | | | |
| Williams, Charles | Address on File | | | | | | |
| WILLIAMS, CHERYL | Address on File | | | | | | |
| Williams, Christerpher | Address on File | | | | | | |
| williams, christine | Address on File | | | | | | |
| Williams, Corian | Address on File | | | | | | |
| Williams, Courtney | Address on File | | | | | | |
| Williams, Crystal | Address on File | | | | | | |
| Williams, Crystal | Address on File | | | | | | |
| WILLIAMS, CYLE | Address on File | | | | | | |
| WILLIAMS, DALLAS | Address on File | | | | | | |
| WILLIAMS, D'ANDRE | Address on File | | | | | | |
| WILLIAMS, DANIELLE | Address on File | | | | | | |
| Williams, Dante | Address on File | | | | | | |
| WILLIAMS, DEJA | Address on File | | | | | | |
| Williams, Delisa | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| WILLIAMS, DENZEL | Address on File | | | | | | |
| WILLIAMS, DERRICKA | Address on File | | | | | | |
| WILLIAMS, DESHON | Address on File | | | | | | |
| Williams, Desmond | Address on File | | | | | | |
| Williams, Destini | Address on File | | | | | | |
| Williams, Detrick | Address on File | | | | | | |
| Williams, Diamond | Address on File | | | | | | |
| WILLIAMS, DIJONNAISE | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|------------|---------|
| Williams, Donovon | Address on File | | | | | | |
| Williams, Donovon | Address on File | | | | | | |
| WILLIAMS, DORON | Address on File | | | | | | |
| WILLIAMS, EMERALD | Address on File | | | | | | |
| WILLIAMS, EUGENE | Address on File | | | | | | |
| WILLIAMS, EVAN | Address on File | | | | | | |
| WILLIAMS, EVELYN | Address on File | | | | | | |
| Williams, Frankii | Address on File | | | | | | |
| WILLIAMS, GENE | Address on File | | | | | | |
| WILLIAMS, GENESIS | Address on File | | | | | | |
| Williams, Gift | Address on File | | | | | | |
| Williams, Gloria | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Williams, Hermelinda | Address on File | | | | | | |
| Williams, Honesty | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| WILLIAMS, HUNTER | Address on File | | | | | | |
| Williams, Jadon | Address on File | | | | | | |
| WILLIAMS, JAHLIN | Address on File | | | | | | |
| Williams, Jakayla | Address on File | | | | | | |
| Williams, Jalisa | Address on File | | | | | | |
| Williams, Jamarcus | Address on File | | | | | | |
| WILLIAMS, JAMIE | Address on File | | | | | | |
| Williams, Janecia | Address on File | | | | | | |
| WILLIAMS, JASON | Address on File | | | | | | |
| WILLIAMS, JAVONTIOUS | Address on File | | | | | | |
| Williams, Jaylen | Address on File | | | | | | |
| Williams, Jazmine | Address on File | | | | | | |
| WILLIAMS, JENNIFER | Address on File | | | | | | |
| WILLIAMS, JESSICA | Address on File | | | | | | |
| WILLIAMS, JOHNATHAN | Address on File | | | | | | |
| WILLIAMS, JONATHAN | Address on File | | | | | | |
| Williams, Jordan | Address on File | | | | | | |
| Williams, Jordan | Address on File | | | | | | |
| WILLIAMS, JOSHUA | Address on File | | | | | | |
| WILLIAMS, KAILEY | Address on File | | | | | | |
| WILLIAMS, KAITLYN | Address on File | | | | | | |
| WILLIAMS, KALIMAH | Address on File | | | | | | |
| WILLIAMS, KAREN | Address on File | | | | | | |
| WILLIAMS, KATHLEEN | DBA POPLAB MARKETING LLC | 2115 BAKER ST | | SAN FRANCISCO | CA | 94115 | |
| Williams, Kayja | Address on File | | | | | | |
| WILLIAMS, KEENAN | Address on File | | | | | | |
| Williams, Kelsey | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Williams, Kemaya | Address on File | | | | | | |
| Williams, Kenya | Address on File | | | | | | |
| Williams, Keyondrea | Address on File | | | | | | |
| Williams, Keyshi | Address on File | | | | | | |
| Williams, Khrishawna | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Williams, Kirstie | Address on File | | | | | | |
| Williams, Kiyanna | Address on File | | | | | | |
| WILLIAMS, KRISTINA | Address on File | | | | | | |
| Williams, Krystal | Address on File | | | | | | |
| Williams, Kwame | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Williams, Kyle | Address on File | | | | | | |
| WILLIAMS, LAKEISHA | Address on File | | | | | | |
| WILLIAMS, LAROY | Address on File | | | | | | |
| Williams, Latoya | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| WILLIAMS, LAUREN | Address on File | | | | | | |
| Williams, Leiah | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|------------|---------|
| Williams, Lily | Address on File | | | | | | |
| WILLIAMS, LINDSEY | Address on File | | | | | | |
| Williams, Lisa | Address on File | | | | | | |
| WILLIAMS, LISA | Address on File | | | | | | |
| Williams, Lisa | Address on File | | | | | | |
| WILLIAMS, MAHOGANY | Address on File | | | | | | |
| Williams, Makyrin | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| WILLIAMS, MARIAH | Address on File | | | | | | |
| Williams, Marika | Address on File | | | | | | |
| WILLIAMS, MARK | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| WILLIAMS, MARK | Address on File | | | | | | |
| WILLIAMS, MELISSA | Address on File | | | | | | |
| Williams, Nadashia | Address on File | | | | | | |
| Williams, Nathan | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| WILLIAMS, NICHOLAS | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Williams, Nicholas | Address on File | | | | | | |
| Williams, Olivia | Address on File | | | | | | |
| WILLIAMS, PRENTICE | Address on File | | | | | | |
| WILLIAMS, QUANISHA | Address on File | | | | | | |
| WILLIAMS, RAELYN | Address on File | | | | | | |
| Williams, Rayanna | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Williams, Regina | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| WILLIAMS, RENIDA | Address on File | | | | | | |
| Williams, Richard | Address on File | | | | | | |
| WILLIAMS, ROBIN | Address on File | | | | | | |
| WILLIAMS, RONALD | Address on File | | | | | | |
| WILLIAMS, RUSSELL | Address on File | | | | | | |
| Williams, Ryan | Address on File | | | | | | |
| Williams, Ryon | Address on File | | | | | | |
| WILLIAMS, SCOTT | Address on File | | | | | | |
| Williams, Scotti | Address on File | | | | | | |
| Williams, Serryan | Address on File | | | | | | |
| Williams, Shai'Tyana | Address on File | | | | | | |
| Williams, Shammond | Address on File | | | | | | |
| WILLIAMS, SHAUN | Address on File | | | | | | |
| WILLIAMS, SHAUNTAVIA | Address on File | | | | | | |
| WILLIAMS, SHONTRELL | Address on File | | | | | | |
| WILLIAMS, SIGOURNEY | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| WILLIAMS, SONYA | Address on File | | | | | | |
| WILLIAMS, STACY | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| WILLIAMS, STACY | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| WILLIAMS, STARR | Address on File | | | | | | |
| Williams, Stephanie | Address on File | | | | | | |
| Williams, Tajzay | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Williams, Tandye | Address on File | | | | | | |
| WILLIAMS, TAYLOR | Address on File | | | | | | |
| WILLIAMS, THADDEUS | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| WILLIAMS, THOMESHA | Address on File | | | | | | |
| Williams, Tija | Address on File | | | | | | |
| Williams, Tijerra | Address on File | | | | | | |
| Williams, Timothy | Address on File | | | | | | |
| WILLIAMS, TINA | Address on File | | | | | | |
| Williams, Tosh | Address on File | | | | | | |
| Williams, Tristin | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Williams, Tyran | Address on File | | | | | | |
| WILLIAMS, URSULA | Address on File | | | | | | |
| WILLIAMS, VANDALA | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| Williams, Willeta | Address on File | | | | | | |
| WILLIAMS, WILLIE | Address on File | | | | | | |
| WILLIAMS, XAVIER | Address on File | | | | | | |
| Williams, Yazmine | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| WILLIAMS, YHOSHUA | Address on File | | | | | | |
| WILLIAMS, ZACHARY | Address on File | | | | | | |
| WILLIAMSON COUNTY TAX ASSESSOR | 904 S MAIN ST | | | GEORGETOWN | TX | 78626 | |
| WILLIAMSON, BRENDAN | Address on File | | | | | | |
| WILLIAMSON, DANI | Address on File | | | | | | |
| Williamson, James | Address on File | | | | | | |
| Williamson, Melissa | Address on File | | | | | | |
| Williamson, Russell | Address on File | | | | | | |
| Williams-Speight, Rita | Address on File | | | | | | |
| WILLINGHAM, RENO | Address on File | | | | | | |
| WILLIS JR., DALE | Address on File | | | | | | |
| WILLIS OF NEW YORK, INC. | P O BOX 4557 | | | NEW YORK | NY | 10249-4557 | |
| WILLIS OF TEXAS, INC. | P O BOX 731739 | | | DALLAS | TX | 75373-1739 | |
| WILLIS PAVEMENT SERVICES | DBA WILLIS PAVEMENT SERVICES | 11105 N 143RD E AVE. | | OWASSO | OK | 74055 | |
| WILLIS SUPPLY COMPANY | DBA WILLIS SUPPLY COMPANY | 1802 BUTTERNUT ST. | | ABILENE | TX | 79602 | |
| Willis Towers Watson | 15305 N Dallas Parkway | Suite 1100 | | Addison | TX | 75001 | |
| WILLIS, BRYIN | Address on File | | | | | | |
| Willis, Cicero | Address on File | | | | | | |
| WILLIS, DYLAN | Address on File | | | | | | |
| Willis, Jakayla | Address on File | | | | | | |
| WILLIS, JEANELL | Address on File | | | | | | |
| Willis, Jerry | Address on File | | | | | | |
| WILLIS, JESSICA | Address on File | | | | | | |
| Willis, La | Address on File | | | | | | |
| WILLIS, LATISHA | Address on File | | | | | | |
| WILLIS, MATTHEW | Address on File | | | | | | |
| WILLIS, MICAELA | Address on File | | | | | | |
| Willis, Monica | Address on File | | | | | | |
| WILLIS, SHANICE | Address on File | | | | | | |
| Willis, Victoria | Address on File | | | | | | |
| WILLIS, ZETELIA | Address on File | | | | | | |
| Willoughby, Jon | Address on File | | | | | | |
| Willoughby, Lennox | Address on File | | | | | | |
| Willoughby, Riese | Address on File | | | | | | |
| WILLOUGHBY, THOMAS | Address on File | | | | | | |
| Willoughby, Tristin | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Wilmath, Emily | Address on File | | | | | | |
| Wilson, Adam | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| WILSON, ADAM | Address on File | | | | | | |
| WILSON, ALEXIS | Address on File | | | | | | |
| WILSON, ANGELICA | Address on File | | | | | | |
| WILSON, ANURSICA | Address on File | | | | | | |
| WILSON, AUTUMN | Address on File | | | | | | |
| WILSON, BARBARA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| WILSON, BOBBY | Address on File | | | | | | |
| WILSON, BRANDI | Address on File | | | | | | |
| WILSON, BROOK | Address on File | | | | | | |
| WILSON, CECIL | Address on File | | | | | | |
| WILSON, CHALESA | Address on File | | | | | | |
| WILSON, CHELSEA | Address on File | | | | | | |
| Wilson, Chelsea | Address on File | | | | | | |
| WILSON, CHRISTOPHER | Address on File | | | | | | |
| WILSON, CORBIN | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|------------|---------|
| WILSON, CORRINA | Address on File | | | | | | |
| Wilson, Danniel | Address on File | | | | | | |
| WILSON, DARIUS | Address on File | | | | | | |
| WILSON, DAVID | Address on File | | | | | | |
| Wilson, Domonick | Address on File | | | | | | |
| Wilson, Donald | Address on File | | | | | | |
| Wilson, Frankie | Address on File | | | | | | |
| Wilson, Gahnell | Address on File | | | | | | |
| Wilson, Hezekiah | Address on File | | | | | | |
| WILSON, JAMIMEA | Address on File | | | | | | |
| WILSON, JANEY | Address on File | | | | | | |
| WILSON, JASMAINE | Address on File | | | | | | |
| Wilson, John | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Wilson, Jordan | Address on File | | | | | | |
| WILSON, JOSEPH | Address on File | | | | | | |
| Wilson, Joy | Address on File | | | | | | |
| WILSON, JUSTIN | Address on File | | | | | | |
| Wilson, Kala | Address on File | | | | | | |
| Wilson, Kameron | Address on File | | | | | | |
| Wilson, Kametra | Address on File | | | | | | |
| Wilson, Kendrick | Address on File | | | | | | |
| WILSON, KEVIN | Address on File | | | | | | |
| WILSON, KHALIL | Address on File | | | | | | |
| Wilson, Kiara | Address on File | | | | | | |
| WILSON, KIMBERLY | Address on File | | | | | | |
| Wilson, Lavera | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Wilson, Lindsay | Address on File | | | | | | |
| WILSON, LOGAN | Address on File | | | | | | |
| WILSON, LUKE | Address on File | | | | | | |
| WILSON, MALIK | Address on File | | | | | | |
| WILSON, MARIAH | Address on File | | | | | | |
| Wilson, Matthew | Address on File | | | | | | |
| WILSON, MATTHEW | Address on File | | | | | | |
| WILSON, MONIQUE | Address on File | | | | | | |
| WILSON, RAQUASIA | Address on File | | | | | | |
| WILSON, RODNEY | Address on File | | | | | | |
| WILSON, ROMAN | Address on File | | | | | | |
| Wilson, Sean | Address on File | | | | | | |
| WILSON, SHAWNEES | Address on File | | | | | | |
| Wilson, Sterling | Address on File | | | | | | |
| WILSON, TAMESHA | Address on File | | | | | | |
| WILSON, TERRELL | Address on File | | | | | | |
| WILSON, TERREN | Address on File | | | | | | |
| WILSON, THEODOR | Address on File | | | | | | |
| Wilson, Tonya | Address on File | | | | | | |
| WILSON, TRAMESHA | Address on File | | | | | | |
| WILSON, TYKEYLAN | Address on File | | | | | | |
| Wilson, Tyler | Address on File | | | | | | |
| Wilson, Willie | Address on File | | | | | | |
| WILT, AUSTIN | Address on File | | | | | | |
| Wiltz, Autumn | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| WIMBERLY, SHELETHA | Address on File | | | | | | |
| WINCHELL, DEBRA | Address on File | | | | | | |
| Winder, Robin | Address on File | | | | | | |
| WINDSTREAM HOLDINGS INC. | P O BOX 2252 | | | BIRMINGHAM | AL | 35246-1058 | |
| WINE, DEION | Address on File | | | | | | |
| WINESBURG, MIKAYLA | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|------------|---------|
| WINFIELD, GLEN | Address on File | | | | | | |
| Winfield, Lakequthia | Address on File | | | | | | |
| Winfield, Malik | Address on File | | | | | | |
| WING, CASEY | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| WING, CASEY | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| WINGATE, CHRISTOPHER | Address on File | | | | | | |
| Wingfield, Cedric | Address on File | | | | | | |
| WINGO, JESSE | Address on File | | | | | | |
| WINKEL, SARAH | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| WINKLE, DANNIELLE | Address on File | | | | | | |
| WINKLE, DESTINEY | Address on File | | | | | | |
| WINKLER, JACK | Address on File | | | | | | |
| WINN, ANITA | Address on File | | | | | | |
| WINN, CHRISTINA | Address on File | | | | | | |
| WINN, KATHRYN | Address on File | | | | | | |
| WINN, REBECCA | Address on File | | | | | | |
| WINN, SCOTT | Address on File | | | | | | |
| WINNEGAR, MATTHEW | Address on File | | | | | | |
| WINNER, JOHN | Address on File | | | | | | |
| WINNER, MARK | Address on File | | | | | | |
| Winona | 1552 Linville Rd | Dave Meyer VP | | Green Bay | WI | 54313 | |
| WINROW, NIA | Address on File | | | | | | |
| WINSLOW, ADAM | Address on File | | | | | | |
| WINSLOW, DUSTIN | Address on File | | | | | | |
| WINSLOW, KRISTOPHER | Address on File | | | | | | |
| WINSLOW, THOMAS | Address on File | | | | | | |
| Winsor, Austin | Address on File | | | | | | |
| WINSTON, JIMMY | Address on File | | | | | | |
| WINSTON, MARTIN | Address on File | | | | | | |
| Winston, Shannon | Address on File | | | | | | |
| WINTER, ADAM | Address on File | | | | | | |
| WINTERS, AUSTIN | Address on File | | | | | | |
| WINTERS, TA'MEISHA | Address on File | | | | | | |
| Wipperfurth, Zoe | Address on File | | | | | | |
| WISDOM, ANGELA | Address on File | | | | | | |
| WISDOM, BROOKE | Address on File | | | | | | |
| Wisdom, Danielle | Address on File | | | | | | |
| Wisdom, Jacob | Address on File | | | | | | |
| Wisdom, Katlyn | Address on File | | | | | | |
| WISDOM, SONYA | Address on File | | | | | | |
| Wise, Deayzha | Address on File | | | | | | |
| WISE, JASMINE | Address on File | | | | | | |
| Wise, Jullie | Address on File | | | | | | |
| Wise, Kimberly | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Wiseman, Erick | Address on File | | | | | | |
| Wiseman, Haley | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Wiseman, Nathan | Address on File | | | | | | |
| WISLER, ALEX | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Wisler, Michael | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Wisner, Naya | Address on File | | | | | | |
| WITHERS, JAMES | Address on File | | | | | | |
| Withrow, Shane | Address on File | | | | | | |
| WITKOWSKI, LAURA | Address on File | | | | | | |
| WITT, ERACA | Address on File | | | | | | |
| WITT, MICHAEL | Address on File | | | | | | |
| Wittman, Judy | Address on File | | | | | | |
| WITTROCK, CORY | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|------------|---------|
| W-LD Legends Owner VII, LLC | P.O. Box 505333 | | | ST. LOUIS | MO | 63150 | |
| WM RECYCLE AMERICA | PO BOX 73356 | | | CHICAGO | IL | 60673 | |
| WME IMG HOLDINGS, LLC | 540 NORTH TRADE ST | | | WINSTON SALEM | NC | 27101 | |
| WOHLFORTH, QUENTON | Address on File | | | | | | |
| WOLF CREEK ELEMENTARY PTA | TAMMY THOMAS | 3000 W NEW ORLEANS ST | | BROKEN ARROW | OK | 74011 | |
| WOLF, ERICA | Address on File | | | | | | |
| WOLF, ZACHARY | Address on File | | | | | | |
| Wolfe, Amanda | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| WOLFE, DIANE | Address on File | | | | | | |
| WOLFE, LAURYN | Address on File | | | | | | |
| WOLFENBARGER, RACHEL | Address on File | | | | | | |
| WOLFORD, TYRONE | Address on File | | | | | | |
| WOLKEN, JESSICA | Address on File | | | | | | |
| Wollenhaupt, Sherrie | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| WOLOWICZ, DENNIS | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| WOLOWICZ, DENNIS | 2901 RIDGEVIEW DR | #1017 | | PLANO | TX | 75025 | |
| Womack, Keandra | Address on File | | | | | | |
| WONZER, JAWON | Address on File | | | | | | |
| WONZER, SETERRIA | Address on File | | | | | | |
| WOOD 1042 N WEST 38TH, SHARLENE | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Wood, Amber | Address on File | | | | | | |
| Wood, Ashley | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Wood, Chris | Address on File | | | | | | |
| Wood, Corey | Address on File | | | | | | |
| WOOD, DAKOTA | Address on File | | | | | | |
| Wood, Dakota | Address on File | | | | | | |
| WOOD, DARILL | Address on File | | | | | | |
| WOOD, JERAD | Address on File | | | | | | |
| WOOD, KAYLA | Address on File | | | | | | |
| WOOD, MARY | Address on File | | | | | | |
| WOOD, MICHELLE | Address on File | | | | | | |
| WOOD, PATRICIA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Wood, Roy | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| WOOD, ROY | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| WOOD, SHARLENE | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Wood, Susan | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| WOOD, TIMOTHY | Address on File | | | | | | |
| WOODALL, JESSICA | Address on File | | | | | | |
| WOODARD BUILDERS SUPPLY COMPANY | 6405 AIRPORT FRWY | P O BOX 161849 | | FORT WORTH | TX | 76161-1849 | |
| WOODARD, KEVIN | Address on File | | | | | | |
| Woodard, Kyle | Address on File | | | | | | |
| Woodard, Madison | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Woodard, Marcaulius | Address on File | | | | | | |
| WOODARD, TASHA | Address on File | | | | | | |
| Woodcock, Corey | Address on File | | | | | | |
| WOODCOCK, GAGE | Address on File | | | | | | |
| WOODDELL, HAYDEN | Address on File | | | | | | |
| Wooden, Chauncey | Address on File | | | | | | |
| Wooden, Hassan | Address on File | | | | | | |
| Wooden, Kenisha | Address on File | | | | | | |
| WOODROW WILSON ELEMENTARY PTO, INC | KELLY | 245 NE SPRUCE AVE | KELLY | BARTLESVILLE | OK | 74006 | |
| Woodruff, Jeffry | Address on File | | | | | | |
| Woods, Adonis | Address on File | | | | | | |
| WOODS, ANGELICA | Address on File | | | | | | |
| Woods, brennen | Address on File | | | | | | |
| WOODS, DANIEL | Address on File | | | | | | |
| WOODS, DONMIQUE | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|------------|---------|
| WOODS, ELISA | Address on File | | | | | | |
| Woods, Glory | Address on File | | | | | | |
| Woods, Hailey | Address on File | | | | | | |
| Woods, Hillmon | Address on File | | | | | | |
| Woods, Jacob | Address on File | | | | | | |
| Woods, Jahwan | Address on File | | | | | | |
| Woods, Jonna | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| WOODS, MYLES | Address on File | | | | | | |
| WOODS, RASHUN | Address on File | | | | | | |
| Woods, Reghana | Address on File | | | | | | |
| WOODS, ROSALIND | Address on File | | | | | | |
| WOODS, TEALA | Address on File | | | | | | |
| WOODS, VICTOR | Address on File | | | | | | |
| Woodson, Amy | Address on File | | | | | | |
| WOODSON, CHEMISE | Address on File | | | | | | |
| Woodson, Haley | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| WOODWARD, JONATHAN | Address on File | | | | | | |
| WOODWARD, KEVIN | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Woodward, Samantha | Address on File | | | | | | |
| WOOD-WILSON, MATTHEW | Address on File | | | | | | |
| Woody, Clarence | Address on File | | | | | | |
| Wooldridge, Tricia | Address on File | | | | | | |
| WOOLLUM-DRY, BROOKLYN | Address on File | | | | | | |
| Woollum-dry, Chelsea | Address on File | | | | | | |
| WOOLSEY, JAMIE | Address on File | | | | | | |
| WOOLSEY, ROBERT | Address on File | | | | | | |
| WOOTEN, BEVERLY | Address on File | | | | | | |
| Wooten, Ethan | Address on File | | | | | | |
| WOOTEN, FAITH | Address on File | | | | | | |
| Wooten, Zion | Address on File | | | | | | |
| WORKMAN, NATASHIA | Address on File | | | | | | |
| WORKMAN, ROBERT | Address on File | | | | | | |
| Works, Angelyn | Address on File | | | | | | |
| WORKS, DEVAN | Address on File | | | | | | |
| WORKS, MICAH | Address on File | | | | | | |
| WORLD MANU | 350-B FISCHER AVE | | | COSTA MESA | CA | 92626-4508 | |
| Worley, Cooper | Address on File | | | | | | |
| WORLEY, DENISE | Address on File | | | | | | |
| WORLEY, JEREMY | Address on File | | | | | | |
| WORLEY, LONNIE | Address on File | | | | | | |
| Worley, Tyler | Address on File | | | | | | |
| WORMLEY, ELIZABETH | Address on File | | | | | | |
| WORREL, AUTUMN | Address on File | | | | | | |
| Worster, Amber | Address on File | | | | | | |
| WORTH, DEION | Address on File | | | | | | |
| WORTMAN, ADAM | Address on File | | | | | | |
| WRAY, NATASHA | Address on File | | | | | | |
| WREN, DELLA | Address on File | | | | | | |
| WRIGHT III, JOHN | Address on File | | | | | | |
| Wright, Ashlee | Address on File | | | | | | |
| WRIGHT, ASHLEY | Address on File | | | | | | |
| WRIGHT, BELINDA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| WRIGHT, BRYANT | Address on File | | | | | | |
| WRIGHT, CANDACE | Address on File | | | | | | |
| WRIGHT, CAROLYN | Address on File | | | | | | |
| WRIGHT, DANGELO | Address on File | | | | | | |
| Wright, David | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|------------|---------|
| WRIGHT, DAVID | Address on File | | | | | | |
| WRIGHT, DEBRA | Address on File | | | | | | |
| Wright, DeShauna | Address on File | | | | | | |
| WRIGHT, DYNASTY | Address on File | | | | | | |
| WRIGHT, FRANKETTA | Address on File | | | | | | |
| WRIGHT, HAKEEM | Address on File | | | | | | |
| WRIGHT, HAYLIE | Address on File | | | | | | |
| Wright, Hope | Address on File | | | | | | |
| WRIGHT, JENNIFER | Address on File | | | | | | |
| Wright, Jeri | Address on File | | | | | | |
| Wright, Jessica | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Wright, John | Address on File | | | | | | |
| WRIGHT, JULIA | Address on File | | | | | | |
| Wright, Justine | Address on File | | | | | | |
| WRIGHT, KATHERINE | Address on File | | | | | | |
| WRIGHT, KERREON | Address on File | | | | | | |
| Wright, Maybel | Address on File | | | | | | |
| Wright, Michael | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| WRIGHT, NOEL | Address on File | | | | | | |
| Wright, Patrick | Address on File | | | | | | |
| WRIGHT, RACHELLE | Address on File | | | | | | |
| Wright, Randall | Address on File | | | | | | |
| WRIGHT, SKY | Address on File | | | | | | |
| Wright, Tekisha | Address on File | | | | | | |
| WRIGHT, TOMIKA | Address on File | | | | | | |
| WRIGLEY, JIMMY | Address on File | | | | | | |
| WRJ FINANCIAL, LTD. | P O BOX 5425 | | | KATY | TX | 77491 | |
| WROBBEL, NICHOLAS | Address on File | | | | | | |
| Wrobel, Joseph | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| WRYSINSKI, APRIL | Address on File | | | | | | |
| WTU RETAIL ENERGY | P.O. BOX 650819 | | | DALLAS | TX | 75265-0819 | |
| Wuchevich, Yvon | Address on File | | | | | | |
| WUCHTERL, ALAN | Address on File | | | | | | |
| WYCKOFF, BRITTANY | Address on File | | | | | | |
| WYCKOFF, SHANNON | Address on File | | | | | | |
| Wykes, Becky | Address on File | | | | | | |
| Wyly, Sonja | Address on File | | | | | | |
| Wynes, Tyler | Address on File | | | | | | |
| WYNN, CORY | Address on File | | | | | | |
| Wynn, Elzena | Address on File | | | | | | |
| WYRICK, DANIEL | Address on File | | | | | | |
| Wyrick, Teneisha | Address on File | | | | | | |
| WYSINGER, JEFFERSON | Address on File | | | | | | |
| XAVIER, ALLEN | Address on File | | | | | | |
| XAVIER, DEBRA | Address on File | | | | | | |
| XCEL ENERGY | P. O. BOX 9477 | | | MINNEAPOLIS | MN | 55484-9477 | |
| Xia, Shuda | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Xiong, Pa | Address on File | | | | | | |
| XL Speciality Insurane Company | 505 Eagleview BLVD | Suite 100 | | Exton | PA | 19341-1120 | |
| XPIENT | 11525 CARMEL COMMONS BLVD. | | | CHARLOTTE | NC | 28226 | |
| XPLOSION BASEBALL | 834 CARDAN PL | | | MOORE | OK | 73160 | |
| Xu, Benjamin | Address on File | | | | | | |
| YAGER, TONYA | Address on File | | | | | | |
| Yamise Taylor, Antoinette | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Yandell, Autumn | Address on File | | | | | | |
| YANES, ANA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| YANES, MARIO | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|------------|---------|
| Yanes, Marlin | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| YANEZ RODRIGUEZ, JUAN | Address on File | | | | | | |
| YANEZ, ANTONIO | Address on File | | | | | | |
| YANEZ, GUILLERMINA | Address on File | | | | | | |
| YANEZ, JUAN | Address on File | | | | | | |
| YARBROUGH, JON | Address on File | | | | | | |
| YARDLEY, DONNA | Address on File | | | | | | |
| Yazzie, Nelson | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Ybarra, Kaylie | Address on File | | | | | | |
| YEAGER, DON | Address on File | | | | | | |
| Yearley, Sydney | Address on File | | | | | | |
| YELLOWFISH, JAMIE | Address on File | | | | | | |
| YEN, MARY | Address on File | | | | | | |
| YENG, SOPHIA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| YENG, SOPHIA | Address on File | | | | | | |
| YOCUM, ASHLEY | Address on File | | | | | | |
| Yocum, Maura | Address on File | | | | | | |
| YOKUM, JARED | Address on File | | | | | | |
| York, Brittany | Address on File | | | | | | |
| YORK, JOEL | Address on File | | | | | | |
| York, Shari | Address on File | | | | | | |
| Young Electric | Address Unknown | | | | | | |
| YOUNG ELECTRIC SIGN COMPANY | P O BOX 11676 | | | TACOMA | WA | 98411-6676 | |
| YOUNG GUNS 2014 | JESSICA ZACHARIAE | 1134 S CATALINA DR | | OOLOGAH | OK | 74053 | |
| YOUNG II, KEENAN | Address on File | | | | | | |
| Young, Amanda | Address on File | | | | | | |
| YOUNG, AMY | Address on File | | | | | | |
| YOUNG, ANDREW | Address on File | | | | | | |
| YOUNG, BAILEE | Address on File | | | | | | |
| YOUNG, BARRON | Address on File | | | | | | |
| YOUNG, BRENT | Address on File | | | | | | |
| YOUNG, BRITTNEY | Address on File | | | | | | |
| YOUNG, CARLA | Address on File | | | | | | |
| Young, Charles Etta | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| YOUNG, CHRISTOPHER | Address on File | | | | | | |
| Young, Christopher | Address on File | | | | | | |
| YOUNG, CORINTHIAN | Address on File | | | | | | |
| Young, Dameon | Address on File | | | | | | |
| Young, D'Angelo | Address on File | | | | | | |
| YOUNG, DANIEL | Address on File | | | | | | |
| YOUNG, DAWONE | Address on File | | | | | | |
| YOUNG, DIONNA | Address on File | | | | | | |
| Young, Dusty | Address on File | | | | | | |
| Young, Ebony | Address on File | | | | | | |
| YOUNG, HILLREY | Address on File | | | | | | |
| YOUNG, JADE | Address on File | | | | | | |
| Young, Jamie | Address on File | | | | | | |
| YOUNG, JANE | Address on File | | | | | | |
| Young, Johnna | Address on File | | | | | | |
| YOUNG, KAYLA | Address on File | | | | | | |
| Young, Kayla | Address on File | | | | | | |
| YOUNG, KELLY | Address on File | | | | | | |
| YOUNG, KYON | Address on File | | | | | | |
| Young, Larry | Address on File | | | | | | |
| Young, Makaila | Address on File | | | | | | |
| Young, Matthew | Address on File | | | | | | |
| Young, Meosha | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|------------|---------|
| YOUNG, RAESHAWN | Address on File | | | | | | |
| Young, Shannette | Address on File | | | | | | |
| YOUNG, TABBATHA | Address on File | | | | | | |
| YOUNG, TIMOTHY | Address on File | | | | | | |
| YOUNG, TYWAINE | Address on File | | | | | | |
| Young, Wendy | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| YOUNGBLOOD, ASHLEY | Address on File | | | | | | |
| YOUNGER-HOLMES ELECTRICAL CONTRACTORS INC. | P O BOX 2030 | | | PONCA CITY | OK | 74602 | |
| Youngpeter, Ryen | Address on File | | | | | | |
| YOUR SPEAKEASY LLC | 800 JACKSON ST STE B-100 | | | DALLAS | TX | 75202 | |
| YOUSSEPHZADEH, FEREIDOON | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| YOUSSEPHZADEH, FEREIDOON | Address on File | | | | | | |
| YOVANOVITCH, LESLIE | Address on File | | | | | | |
| YUKON PUBLIC SCHOOLS DISTRICT I-27 | 600 MAPLE | | | YUKON | OK | 73099 | |
| Yzaguirre, Devyjon | Address on File | | | | | | |
| ZABIHIAN, REBECCA | Address on File | | | | | | |
| ZACH WILLIAMS ELECTRIC LLC | DBA ZACH WILLIAMS ELECTRIC LLC | 607 PIONEER TRAIL | | SAN MARCOS | TX | 78666 | |
| ZACHRITZ, HEATHER | Address on File | | | | | | |
| Zackery, Chyna | Address on File | | | | | | |
| Zaicek, Miranda | Address on File | | | | | | |
| Zamarripa, Abel | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Zamarripa, Erik | Address on File | | | | | | |
| ZAMARRIPA, LILIANA | Address on File | | | | | | |
| Zambrano, Josue | Address on File | | | | | | |
| ZAMORA, ANDREW | Address on File | | | | | | |
| Zamora, George | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Zamora, Juan | Address on File | | | | | | |
| Zamora, Kevionte | Address on File | | | | | | |
| Zamora, Lucio | Address on File | | | | | | |
| ZAMORA, MAYRA | Address on File | | | | | | |
| ZAMORA, WENDY | Address on File | | | | | | |
| ZAMUDIO, ANA | Address on File | | | | | | |
| ZAMUDIO, JOHNATHAN | Address on File | | | | | | |
| ZANDER, CODY | Address on File | | | | | | |
| ZANDER, MORGAN | Address on File | | | | | | |
| Zangri, Joseph | Address on File | | | | | | |
| ZAPATA, KATY | Address on File | | | | | | |
| Zapata, Natalie | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| ZAPATA, RICKY | Address on File | | | | | | |
| Zapata, Yesenia | Address on File | | | | | | |
| ZAPATERO, LUIS | Address on File | | | | | | |
| ZAPATERO, VANESSA | Address on File | | | | | | |
| Zarate, Rosalba | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| ZARAZUA, MARTHA | Address on File | | | | | | |
| Zarco, Erik | Address on File | | | | | | |
| ZAVALA, BRYCE | Address on File | | | | | | |
| ZAVALA, KATHERINE | Address on File | | | | | | |
| ZAVALA, RAUL | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| ZAVALA, RODOLFO | Address on File | | | | | | |
| ZAYAS, ALEXIS | Address on File | | | | | | |
| ZAYAS, MICHAEL | Address on File | | | | | | |
| ZAZUETA, ADOLFO | Address on File | | | | | | |
| ZEBRASKY, IVIANKA | Address on File | | | | | | |
| ZEE, SADIE | Address on File | | | | | | |
| Zegarra, Hilda | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| ZELAYA, ADIN | Address on File | | | | | | |
| ZELAYA, MONICA | Address on File | | | | | | |

In re: Taco Bueno Restaurants Inc.., *et al.*
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | PostalCode | Country |
|------|-----------|-----------|-----------|------|-------|------------|---------|
| ZELLER, EMILEE | Address on File | | | | | | |
| ZERMENO, BERNEIS | Address on File | | | | | | |
| ZERMENO, MARIA | Address on File | | | | | | |
| Zeron Villanueva, Karina | Address on File | | | | | | |
| Zherebnenko, Annastaciya | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| ZIEGLER, JONATHAN | Address on File | | | | | | |
| ZIERFUS, KHELSYE | Address on File | | | | | | |
| ZIMMER, TIMOTHY | Address on File | | | | | | |
| ZIMMERMAN, ALAYNA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Zimmerman, Katelyn | Address on File | | | | | | |
| Zimmerman, Michael | Address on File | | | | | | |
| Zinn, Marie | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Zinno, Lindsey | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| ZIP RECRUITER, INC | ACCOUNTS RECEIVABLE | 401 WILSHIRE BLVD 11TH FLR | | SANTA MONICA | CA | 90401 | |
| Zirkle, Emma | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| ZLINSKY, KATELYNN | Address on File | | | | | | |
| ZLINSKY, MICAH | Address on File | | | | | | |
| ZNB TRANSPORTATION SERVICE | ZIAD KELIFA | 7021 CLOVERHAVEN WAY | | PLANO | TX | 75074 | |
| Zombro, Jacob | Address on File | | | | | | |
| Zubeldia, Jubilee | Address on File | | | | | | |
| ZULA B WILEY LIBRARY FRIENDS | 225 CEDAR ST | | | CEDAR HILL | TX | 75104 | |
| ZUMACH, CHEROKEE | Address on File | | | | | | |
| ZUNIGA, ADRIAN | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| ZUNIGA, ALEJANDRA | Address on File | | | | | | |
| ZUNIGA, BRENNA | Address on File | | | | | | |
| ZUNIGA, EVA | Address on File | | | | | | |
| ZUNIGA, GABRIEL | Address on File | | | | | | |
| ZUNIGA, JUAN | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| ZUNIGA, MARISELA | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Zuniga, Naomi | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| Zuniga, Sandra | Address on File | | | | | | |
| ZUNIGA, TRACE | 300 East John Carpenter Freeway | Suite 800 | | Irving | TX | 75062 | |
| ZUNIGA, TRACE | Address on File | | | | | | |
| ZUNIGA, VIVIAN | Address on File | | | | | | |
| ZUPANIC, EMILIA | Address on File | | | | | | |
| ZURICH NORTH AMERICA 8745 PAYSPHERE CL. | 8734 PAYSPHERE CL. | | | CHICAGO | IL | 60674 | |